# GROUP EXHIBIT B

# PART I

**08 C 1232**

**JUDGE BUCKLO**
**MAGISTRATE JUDGE NOLAN**

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
UL. GRZEGÓRZECKA 79
31-559 KRAKÓW
TEL./FAX. (012) 411-25-09
NIP. 677-006-21-35

| INVOICE TO (Nr faktury eksportowej) | 1/2004 |
|---|---|
| DOCUMENT | INVOICE |
| DOCUMENT DATE | 12-FEB-2004 (2004-02-12) |

**REFER TO AGREED PAYMENT CONDITIONS**

ACCOUNT:
BANK BPH-PBK
ODDZIAŁ W KRAKOWIE, UL.PIJARSKA 1
ACC:
10 1060 0076 0000 3200 0047 3982

BILL TO/KUPUJĄCY:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA

SHIP VIA: PLIT
SHIP TERMS: CIP CHICAGO
PAYMENT TERMS:PAYMENT DUE BY 12 MAR 2004
PŁATNE PRZELEWEM DO DNIA 2004-03-12

SHIP TO/ODBIORCA:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA
PH.(1-773) 736-1212
FAX. (1-847) 524-1672

| No/Lp | Part description/Nazwa artykułu | Made in | Quantity Ilość sztuk | Unit price Cena | Extended price Wartość |
|---|---|---|---|---|---|
| 1. | BLASE WODA 50ML EDT NIEBIESKA | EU | 24 | $9,20 | $220,80 |
| 2. | VICHY D-STOCK ZEL WYSZCZUPLAJĄCY 200ML | FRANCE | 6 | $23,00 | $138,00 |
| 3. | VICHY LIFTACTIV C.SUCHA 50ML | FRANCE | 6 | $18,90 | $113,40 |
| 4. | VICHY LIFTACTIV NA DZIEŃ 50ML | FRANCE | 6 | $18,90 | $113,40 |
| 5. | VICHY LIFTACTIV NA NOC 50ML | FRANCE | 6 | $24,00 | $144,00 |
| 6. | VICHY NUTRILOGIE 1 KREM 50ML | FRANCE | 6 | $17,60 | $105,60 |
| 7. | VICHY NUTRILOGIE 2 KREM 50ML | FRANCE | 6 | $17,60 | $105,60 |
| 8. | BALSAM DO CIAŁA AMOL 100ML | GERMANY | 15 | $4,20 | $63,00 |
| 9. | BALSAM DO CIAŁA AMOL 150ML | GERMANY | 15 | $5,35 | $80,25 |
| 10. | BALSAM DO CIAŁA AMOL 250ML | GERMANY | 15 | $7,15 | $107,25 |
| 11. | DENIM DEO CZARNY 150ML | GERMANY | 30 | $2,40 | $72,00 |
| 12. | NIVEA BALSAM P.GOL.100ML | GERMANY | 6 | $4,80 | $28,80 |
| 13. | NIVEA BALSAM P.GOL.100ML SENSITIVE | GERMANY | 6 | $5,40 | $32,40 |
| 14. | NIVEA ZEL AQUA P.GOL.100ML | GERMANY | 6 | $4,80 | $28,80 |
| 15. | NIVEA P.GOL.PIANKA 200ML | GERMANY | 6 | $2,24 | $13,44 |
| 16. | NIVEA P.GOL.PIANKA 200ML EXTRA FRESH | GERMANY | 6 | $2,24 | $13,44 |
| 17. | NIVEA P.GOL.PIANKA 200ML SENSITIVE | GERMANY | 6 | $2,24 | $13,44 |
| 18. | NIVEA ŻEL D.GOLENIA 200ML | GERMANY | 6 | $3,00 | $18,00 |
| 19. | NIVEA ŻEL D.GOLENIA 250ML SENSITIVE | GERMANY | 6 | $3,20 | $19,20 |
| 20. | NIVEA KREM BABY NA KAŻDĄ POGODĘ 50ML | GERMANY | 12 | $2,65 | $31,80 |
| 21. | NIVEA KREM CREME 150ML | GERMANY | 60 | $2,15 | $129,00 |
| 22. | NIVEA KREM CREME 250ML | GERMANY | 60 | $3,25 | $195,00 |
| 23. | NIVEA KREM CREME 75ML | GERMANY | 30 | $1,35 | $40,50 |
| 24. | NIVEA KREM 50ML | GERMANY | 30 | $0,74 | $22,20 |
| 25. | NIVEA KREM SOFT PUSZKA 200ML | GERMANY | 72 | $3,35 | $241,20 |
| 26. | NIVEA KREM VIS.P.ZM.Q10 NOC 50ML | GERMANY | 12 | $8,70 | $104,40 |
| 27. | NIVEA KREM VISAGE ALPHA FLAVON 50ML | GERMANY | 6 | $7,35 | $44,10 |
| 28. | BAMBINO MYDŁO 100G | GERMANY | 48 | $0,36 | $17,28 |

Group EXHIBIT

B

| 29. | NIVEA SZAMPON 250ML WŁ.NORMALNE | GERMANY | 15 | $2,25 | $33,75 |
|---|---|---|---|---|---|
| 30. | NIVEA SZAMPON 250ML WŁ.NORMALNE WITAL | GERMANY | 15 | $2,25 | $33,75 |
| 31. | NIVEA SZAMPON 250ML WŁ.PRZETŁUSZCZAJĄCE | GERMANY | 15 | $2,25 | $33,75 |
| 32. | NIVEA SZAMPON 250ML FORMUŁA 2W1 PLUS | GERMANY | 15 | $2,25 | $33,75 |
| 33. | NIVEA SZAMPON 250ML P.ŁUPIEŻOWY | GERMANY | 15 | $2,25 | $33,75 |
| 34. | NIVEA SZAMPON 250ML WŁ.FARBOWANE | GERMANY | 15 | $2,25 | $33,75 |
| 35. | NIVEA SZAMPON 250ML WŁ.NORMALNE | GERMANY | 15 | $2,25 | $33,75 |
| 36. | NIVEA SZAMPON 250ML WŁ.SUCHE I ZNISZCZ. | GERMANY | 15 | $2,25 | $33,75 |
| 37. | REXONA DEO ALOE VERA 150ML | GERMANY | 6 | $2,80 | $16,80 |
| 38. | REXONA DEO CRYSTAL SPRAY 150ML | GERMANY | 6 | $2,80 | $16,80 |
| 39. | REXONA DEO OXYGEN SPRAY 150ML | GERMANY | 6 | $2,80 | $16,80 |
| 40. | REXONA F.MEN DEO MINERAL 150ML | GERMANY | 6 | $2,80 | $16,80 |
| 41. | REXONA F.MEN DEO COBALT 150ML | GERMANY | 6 | $2,80 | $16,80 |
| 42. | REXONA F.MEN DEO IONIC 150ML | GERMANY | 6 | $2,80 | $16,80 |
| 43. | KAMIL KREM D.RĄK I PAZNOKCI 100ML SENSITIVE | GERMANY | 10 | $2,00 | $20,00 |
| 44. | KAMIL KREM D.RĄK I PAZNOKCI 100ML NORMAL | GERMANY | 10 | $2,00 | $20,00 |
| 45. | KAMIL KREM D.RĄK I PAZNOKCI 100ML INTENSIV | GERMANY | 10 | $2,00 | $20,00 |
| 46. | DENIM WODA CZARNA 100ML | ITALY | 18 | $2,80 | $50,40 |
| 47. | BAMBINO KREM PUSZKA 50G | POLAND | 24 | $0,96 | $23,04 |
| 48. | BAMBINO KREM TUBA NOWA 50ML | POLAND | 24 | $0,96 | $23,04 |
| 49. | KWIATY POLSKIE 50+50ML CHABER DUOPACK | POLAND | 3 | $2,35 | $7,05 |
| 50. | KWIATY POLSKIE 50+50ML MALWA DUOPACK | POLAND | 3 | $2,35 | $7,05 |
| 51. | KWIATY POLSKIE 50+50ML SŁONECZNIK DUOPACK | POLAND | 3 | $2,35 | $7,05 |
| 52. | KWIATY POLSKIE 50+50ML KONICZYNA DUOPACK | POLAND | 3 | $2,35 | $7,05 |
| 53. | KWIATY POLSKIE 50+50ML RUMIANEK DUOPACK | POLAND | 3 | $2,35 | $7,05 |
| 54. | P.WALEWSKA KREM PÓŁTŁUSTY 53G | POLAND | 12 | $2,29 | $27,48 |
| 55. | P.WALEWSKA KREM TŁUSTY B/K 53G | POLAND | 12 | $2,29 | $27,48 |
| 56. | P.WALEWSKA KREM P.ZMARSZCZKOM 53G | POLAND | 12 | $2,74 | $32,88 |
| 57. | P.WALEWSKA KREM NAWILŻAJĄCY 53G | POLAND | 12 | $2,54 | $30,48 |
| 58. | P.WALEWKSA KREM VITA 53G | POLAND | 12 | $2,54 | $30,48 |
| 59. | KREM P.ZMARSZCZKOM 38G | POLAND | 57 | $0,85 | $48,45 |
| 60. | ERIS WRAŻ. TONIK 150ML | POLAND | 12 | $3,08 | $36,96 |
| 61. | ERIS WRAŻ.MLECZKO 150ML | POLAND | 12 | $3,08 | $36,96 |
| 62. | ERIS C.NACZ.KREM 50ML PÓŁTŁUSTY | POLAND | 12 | $3,70 | $44,40 |
| 63. | ERIS C.NACZ.KREM 50ML NAWILŻAJĄCY | POLAND | 12 | $3,70 | $44,40 |
| 64. | ERIS C.NACZ.KREM 30ML P.OCZY | POLAND | 10 | $3,80 | $38,00 |
| 65. | LIRENE MLECZKO KOSMETYCZNE 200ML | POLAND | 12 | $2,70 | $32,40 |
| 66. | LIRENE BIOTONIK ODŚWIERZAJĄCY 200ML | POLAND | 12 | $2,70 | $32,40 |
| 67. | LIRENE ŻEL MYJĄCY ŁAGODNY 200ML | POLAND | 2 | $2,70 | $5,40 |
| 68. | LIRENE PŁYN D.DEMAKIJAŻU OCZU 200ML | POLAND | 2 | $3,05 | $6,10 |
| 69. | LIRENE KREM EMULSJA ULTRANAWILŻAJĄCA 50ML | POLAND | 12 | $3,25 | $39,00 |
| 70. | LIRENE KREM NAWILŻ-OCHRONNY 50ML | POLAND | 2 | $2,90 | $5,80 |
| 71. | LIRENE ŻEL D.MYCIA TWARZY 200ML | POLAND | 2 | $3,30 | $6,60 |
| 72. | LIRENE KREM BIOAKTYW.NAWILŻAJĄCY 50ML | POLAND | 24 | $3,30 | $79,20 |
| 73. | LIRENE KREM PÓŁTŁUSTY 50ML | POLAND | 2 | $2,80 | $5,60 |
| 74. | LIRENE KREM EKSTRA TŁUSTY 50ML | POLAND | 16 | $2,70 | $43,20 |
| 75. | LIRENE KREM LIPOSOMOWY 50ML | POLAND | 32 | $3,40 | $108,80 |
| 76. | LIRENE KREM NAWILŻAJĄCY P.ZMARSZCZ. 50ML | POLAND | 32 | $2,90 | $92,80 |
| 77. | LIRENE KREM TŁUSTY DETKOS.WIT.E 50ML | POLAND | 24 | $3,25 | $78,00 |
| 78. | LIRENE KREM P.OCZY I NA SZYJĘ 50ML | POLAND | 2 | $3,25 | $6,50 |
| 79. | LIRENE MASECZKA NAWILŻAJĄCA 75ML | POLAND | 12 | $3,25 | $39,00 |
| 80. | LIRENE KREM P.OCZY CHLOROFILOWY 30ML | POLAND | 2 | $3,50 | $7,00 |
| 81. | LIRENE PILING 75ML DR.ZIOŁOWY | POLAND | 7 | $3,15 | $22,05 |
| 82. | LIRENE PILING 75ML GR.WARZYWNY | POLAND | 8 | $3,15 | $25,20 |
| 83. | LIRENE PILING 75ML DR.MIODOWY | POLAND | 8 | $3,15 | $25,20 |
| 84. | LIRENE KREM Z FLOACYNĄ 50ML | POLAND | 12 | $3,80 | $45,60 |

| 85. | LIRENE KREM P.OCZY Z FLOACYNĄ 30ML | POLAND | 2 | $3,70 | $7,40 |
|---|---|---|---|---|---|
| 86. | LIRENE MASECZKA Z FLOACYNĄ 50ML | POLAND | 2 | $3,40 | $6,80 |
| 87. | LIRENE KREM LIFTING Z FLOACYNĄ 50ML | POLAND | 8 | $3,80 | $30,40 |
| 88. | AA MLECZKO 200ML C.SUCHA | POLAND | 6 | $2,70 | $16,20 |
| 89. | AA MLECZKO 200ML KAŻDA CERA | POLAND | 6 | $2,70 | $16,20 |
| 90. | AA MLECZKO 200ML MATUJĄCE | POLAND | 6 | $2,70 | $16,20 |
| 91. | AA PŁYN D.HIG.INTYM.POMP.POMARAŃCZ.300ML | POLAND | 12 | $3,45 | $41,40 |
| 92. | AA TONIK BEZALKOHOLOWY C.SUCHA 200ML | POLAND | 6 | $2,85 | $17,10 |
| 93. | AA TONIK BEZALKOHOLOWY KAŻDA CERA 200ML | POLAND | 6 | $2,85 | $17,10 |
| 94. | AA TONIK MATUJĄCY 200ML | POLAND | 6 | $2,85 | $17,10 |
| 95. | DERMI.BIO 50ML KR.PÓŁTŁUSTY | POLAND | 6 | $7,20 | $43,20 |
| 96. | DERMI.BIO 50ML KR.INTELIG.NAWILŻ. | POLAND | 6 | $7,20 | $43,20 |
| 97. | GARNIER IP.KR.D.RĄK 100ML OCHRONNY | POLAND | 12 | $1,75 | $21,00 |
| 98. | GARNIER IP.KR.D.RĄK 100ML REGENERUJĄCY | POLAND | 12 | $1,75 | $21,00 |
| 99. | HENNA DO BRWI CZARNA 10ML | POLAND | 50 | $0,48 | $24,00 |
| 100. | JOANNA CZAR.RZEPA SZAMPON 250ML | POLAND | 30 | $1,60 | $48,00 |
| 101. | JOANNA CZAR.RZEPA ODŻYWKA 200ML | POLAND | 30 | $1,30 | $39,00 |
| 102. | LNIANY KREM D.RĄK I PAZNOKCI 100ML | POLAND | 12 | $1,90 | $22,80 |
| 103. | LNIANY KREM P.OCZY 17ML | POLAND | 20 | $3,15 | $63,00 |
| 104. | Q10+R KREM 50ML NA DZIEŃ NAWILŻ. | POLAND | 8 | $3,10 | $24,80 |
| 105. | Q10+R KREM 50ML OCHRONNY WITAMINOWY | POLAND | 12 | $3,10 | $37,20 |
| 106. | Q10+R KREM 20ML P.OCZY | POLAND | 12 | $3,10 | $37,20 |
| 107. | SORAYA KOLAG.KR. 50ML NAWILŻAJĄCY | POLAND | 12 | $1,85 | $22,20 |
| 108. | SORAYA KOLAG.KR. 50ML PÓŁTŁUSTY | POLAND | 12 | $1,85 | $22,20 |
| 109. | SORAYA KOLAG.KR. 50ML TŁUSTY Z WIT.E | POLAND | 12 | $1,85 | $22,20 |
| 110. | SORAYA KOLAG.KR. 15ML P.OCZY | POLAND | 12 | $1,96 | $23,52 |
| 111. | SZAMPON EVA 220ML CZARNA RZEPA | POLAND | 30 | $1,05 | $31,50 |
| 112. | SZAMPON EVA 220ML TATAR-CHMIEL | POLAND | 30 | $1,05 | $31,50 |
| 113. | SZAMPON EVA 220ML RUMIANKOWY | POLAND | 30 | $1,05 | $31,50 |
| 114. | SZAMPON EVA 220ML POKRZYWOWY | POLAND | 41 | $1,05 | $43,05 |
| 115. | SZAMPON EVA 220ML BRZOZOWY | POLAND | 30 | $1,05 | $31,50 |
| 116. | ZIAJA 50ML OLIWKOWY KREM | POLAND | 12 | $0,90 | $10,80 |
| 117. | ZIAJA 100ML NAGIETKOWY KREM | POLAND | 12 | $1,45 | $17,40 |
| 118. | ZIAJA KREM D.RĄK KOZIE MLEKO 75ML | POLAND | 12 | $1,45 | $17,40 |
| 119. | REXONA ALOE VERA SZTYFT 40ML | RUSSIA | 6 | $2,55 | $15,30 |
| 120. | FA NEW DEO 150ML AQUA | SLOWENIJA | 10 | $2,12 | $21.20 |
| 121. | FA NEW DEO 150ML SPORT | SLOWENIJA | 10 | $2,12 | $21,20 |
| 122. | FA DEO 150ML | SLOWENIJA | 48 | $2,12 | $101,76 |
| 123. | REXONA PURE SILVER ROLL-ON 50ML | UK | 4 | $2,55 | $10,20 |
| 124. | REOXNA ALOE VERA ROLL-ON 50ML | UK | 4 | $2,55 | $10,20 |
| 125. | REXONA OXYGEN ROLL-ON 50ML | UK | 4 | $2,55 | $10,20 |

KOSZT TRANSPORTU WYNOSI: $ 1000, JEST WLICZONY W CENY ARTYKUŁÓW.

TOTAL US DOLLARS/WARTOŚĆ FAKTURY USD: $5 027, 78

SŁOWNIE: PIĘĆ TYSIĘCY DWADZIEŚCIA SIEDEM DOLARÓW SIEDEMDZIESIĄT OSIEM CENTÓW.

NBP 32/A INBP/ 2004
z dnia 2004-08-16
$ = 3,8044

5027,78 × 3,8044
= 19,127,68

FIRMA HANDLOV...
„PRIMA"
Zdzisław Noga
31-559 Kraków
ul. Grzegorzecka 79

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
UL. GRZEGÓRZECKA 79
31-559 KRAKÓW
TEL./FAX. (012) 411-25-09
NIP. 677-006-21-35

| INVOICE TO (Nr faktury eksportowej) | 2/2004 |
|---|---|
| DOCUMENT | INVOICE |
| DOCUMENT DATE | 12-FEB-2004 (2004-02-12) |

**REFER TO AGREED PAYMENT CONDITIONS**

**ACCOUNT:**
BANK BPH-PBK
ODDZIAŁ W KRAKOWIE, UL.PIJARSKA 1
ACC:
10 1060 0076 0000 3200 0047 3982

**BILL TO/KUPUJĄCY:**
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA

**SHIP VIA:** PLIT
**SHIP TERMS:** CIP CHICAGO
**PAYMENT TERMS:** PAYMENT DUE BY 12 MAR 2004
PŁATNE PRZELEWEM DO DNIA 2004-03-12

**SHIP TO/ODBIORCA:**
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA
PH.(1-773) 736-1212
FAX. (1-847) 524-1672

| No/Lp | Part description/Nazwa artykułu | Made in | Quantity Ilość sztuk | Unit price Cena | Extended price Wartość |
|---|---|---|---|---|---|
| 1. | ADIDAS AB 150ML DEO SPRAY | ENGLAND | 12 | $6,30 | $75,60 |
| 2. | ADIDAS DYNAMIC PUL.DEO 150ML | ENGLAND | 12 | $4,10 | $49,20 |
| 3. | ADIDAS ICE DIVE DEO 150ML | ENGLAND | 12 | $3,80 | $45,60 |
| 4. | ADIDAS TEAM F.DEO 150ML | ENGLAND | 12 | $3,80 | $45,60 |
| 5. | ADIDAS WOM.ACT.S.DEO 150ML | ENGLAND | 12 | $4,10 | $49,20 |
| 6. | ADIDAS WOM.CIT.E.DEO 150ML | ENGLAND | 12 | $4,10 | $49,20 |
| 7. | ADIDAS WOM.FIT.F.DEO 150ML | ENGLAND | 12 | $4,10 | $49,20 |
| 8. | ADIDAS WOM.ICE BUR.DEO 150ML | ENGLAND | 12 | $4,10 | $49,20 |
| 9. | ADIDAS MOV DEO 150ML | EU | 12 | $5,90 | $70,80 |
| 10. | PENATEN KREM P.ROZSTĘPOM 100ML | EU | 12 | $4,48 | $53,76 |
| 11. | PENATEN KREM OCHRONNY 100ML | EU | 12 | $3,15 | $37,80 |
| 12. | HERBINA PAKIET ROLL-ON 50G | FINLAND | 63 | $2,05 | $129,15 |
| 13. | HERBINA PAKIET ROLL-ON 60G | FINLAND | 27 | $2,05 | $55,35 |
| 14. | COTY ŚW.ADID. A/S+DEO 100+150ML DYNAM. | FRANCE | 3 | $9,40 | $28,20 |
| 15. | COTY ŚW.ADID. A/S+DEO 100+150ML ICE BRUST | FRANCE | 3 | $9,40 | $28,20 |
| 16. | COTY ŚW.ADID. A/S+DEO 100+150ML SP.FEV. | FRANCE | 3 | $9,40 | $28,20 |
| 17. | COTY ŚW.ADID. A/S+DEO 100+150ML TEAM | FRANCE | 3 | $9,40 | $28,20 |
| 18. | COTY ŚW.ADID. A/S+DEO 100+150ML URBAN | FRANCE | 3 | $9,40 | $28,20 |
| 19. | FRUCTIS ODŻYWKA 200ML FRESH | FRANCE | 12 | $2,20 | $26,40 |
| 20. | FRUCTIS ODŻYWKA 200ML NUTRI-GŁADKA | FRANCE | 12 | $2,20 | $26,40 |
| 21. | FRUCTIS ODŻYWKA 200ML WŁ.DŁUGIE | FRANCE | 12 | $2,20 | $26,40 |
| 22. | FRUCTIS ODŻYWKA 200ML WŁ.FARBOWANE | FRANCE | 12 | $2,20 | $26,40 |
| 23. | FRUCTIS ODŻYWKA 200ML WŁ.MIESZANE | FRANCE | 12 | $2,20 | $26,40 |
| 24. | FRUCTIS SZAM. 250ML COLOR RESIST | FRANCE | 12 | $2,20 | $26,40 |
| 25. | FRUCTIS SZAM. 250ML 2W1 P.ŁUPIEŻOWY | FRANCE | 12 | $2,20 | $26,40 |
| 26. | FRUCTIS SZAM. 250ML 2W1 WŁ.NORMALNE | FRANCE | 12 | $2,20 | $26,40 |
| 27. | FRUCTIS SZAM. 250ML NEW FRESH | FRANCE | 12 | $2,20 | $26,40 |
| 28. | FRUCTIS SZAM. 250ML NUTRI-GŁADKI | FRANCE | 12 | $2,20 | $26,40 |

| 29. | FRUCTIS SZAM. 250ML P.ŁUPIEŻOWY | FRANCE | 12 | $2,20 | $26,40 |
|-----|--------------------------------|--------|-----|-------|--------|
| 30. | FRUCTIS SZAM. 250ML WŁ.MIESZANE | FRANCE | 12 | $2,20 | $26,40 |
| 31. | FRUCTIS SZAM. 250ML WŁ.NORMALNE | FRANCE | 12 | $2,20 | $26,40 |
| 32. | FRUCTIS SZAM. 250ML WŁ.TŁUSTE | FRANCE | 12 | $2,20 | $26,40 |
| 33. | FA NEW S.GEL. ANTI-ST. 250ML | FRANCE | 6 | $1,98 | $11,88 |
| 34. | FA NEW S.GEL. AROMA-R. 250ML | FRANCE | 6 | $1,98 | $11,88 |
| 35. | FA NEW S.GEL. ENERGIZ. 250ML | FRANCE | 6 | $1,98 | $11,88 |
| 36. | FA NEW S.GEL. FIRMING. 250ML | FRANCE | 6 | $1,98 | $11,88 |
| 37. | FA NEW S.GEL. NOURISH. 250ML | FRANCE | 6 | $1,98 | $11,88 |
| 38. | FA NEW S.GEL. REFRESH. 250ML | FRANCE | 6 | $1,98 | $11,88 |
| 39. | FA NEW S.GEL. SENSITIVE 250ML | FRANCE | 6 | $1,98 | $11,88 |
| 40. | FA NEW S.GEL. SOFTENING 250ML | FRANCE | 6 | $1,98 | $11,88 |
| 41. | FA NEW S.GEL. VITALIZ. 250ML | FRANCE | 6 | $1,98 | $11,88 |
| 42. | LONDA FARBA D.WŁ. NABŁ.50ML | GERMANY | 200 | $2,60 | $520,00 |
| 43. | DEO DENIM CZARNY 150ML | GERMANY | 30 | $2,40 | $72,00 |
| 44. | NIVEA PŁYN D.KĄPIELI 0,5L VITAL | GERMANY | 8 | $3,25 | $26,00 |
| 45. | NIVEA PŁYN D.KĄPIELI 0,5L PIELĘGNUJĄCY | GERMANY | 8 | $3,25 | $26,00 |
| 46. | NIVEA PŁYN OLEJEK D.KĄPIELI 250ML KREMOWY | GERMANY | 10 | $5,95 | $59,50 |
| 47. | NIVEA KREM D.GOLENIA 100ML MILD | GERMANY | 24 | $1,60 | $38,40 |
| 48. | NIVEA KREM 500G BABY P.ODPARZENIOM | GERMANY | 10 | $2,00 | $20,00 |
| 49. | NIVEA KREM SOFT PUSZKA 200ML | GERMANY | 72 | $3,35 | $241,20 |
| 50. | NIVEA KREM VIS. P.OCZY 15ML OGÓREK | GERMANY | 10 | $6,10 | $61,00 |
| 51. | NIVEA KREM VIS.P.ZM.Q10 P.OCZY 15ML | GERMANY | 10 | $6,95 | $69,50 |
| 52. | NIVEA KREM VIS.P.ZM.Q10 DZIEŃ 50ML | GERMANY | 6 | $7,90 | $47,40 |
| 53. | NIVEA KREM VIS.P.ZM.Q10 NOC 50ML | GERMANY | 6 | $8,80 | $52,80 |
| 54. | BAMBINO MYDŁO 100G | GERMANY | 48 | $0,36 | $17,28 |
| 55. | NIVEA BALSAM BODY SK.WRAŻLIWA 250ML | GERMANY | 10 | $3,70 | $37,00 |
| 56. | NIVEA SZAM.BABY ŁAG.ODŻYWCZY 250ML | GERMANY | 10 | $2,25 | $22,50 |
| 57. | NIVEA DEO 50ML DRY-ROLL ON DAMSKI | GERMANY | 12 | $2,14 | $25,68 |
| 58. | NIVEA DEO 50ML DRY-ROLL ON MĘSKI | GERMANY | 12 | $2,14 | $25,68 |
| 59. | NIVEA DEO 150ML FR.MĘSKI SPRAY | GERMANY | 30 | $2,48 | $74,40 |
| 60. | NIVEA DEO 150ML FR.DAMSKI SPRAY | GERMANY | 30 | $2,48 | $74,40 |
| 61. | NIVEA DEO 50ML ROLL-ON SENSITIVE 50ML | GERMANY | 12 | $2,65 | $31,80 |
| 62. | NIVEA DEO 50ML FR.DAMSKI ROLL-ON | GERMANY | 12 | $2,14 | $25,68 |
| 63. | NIVEA DEO 50ML FR.MĘSKI ROLL-ON | GERMANY | 12 | $2,14 | $25,68 |
| 64. | FA ROLL-ON 50ML AQUA | GERMANY | 12 | $2,19 | $26,28 |
| 65. | FA ROLL-ON 50ML GREEN TEA | GERMANY | 12 | $2,19 | $26,28 |
| 66. | FA ROLL-ON 50ML PALM MILK FRESH | GERMANY | 12 | $2,19 | $26,28 |
| 67. | FA ROLL-ON 50ML SENSITIVE | GERMANY | 12 | $2,19 | $26,28 |
| 68. | FA ROLL-ON 50ML SPORT | GERMANY | 12 | $2,19 | $26,28 |
| 69. | FA ROLL-ON 50ML SPRING FLOWER | GERMANY | 12 | $2,19 | $26,28 |
| 70. | REXONA DEO ALOE VERA 150ML | GERMANY | 12 | $2,80 | $33,60 |
| 71. | REXONA DEO CRYSTAL SPRAY 150ML | GERMANY | 12 | $2,80 | $33,60 |
| 72. | REXONA DEO OXYGEN SPRAY 150ML | GERMANY | 12 | $2,80 | $33,60 |
| 73. | REXONA F.MEN DEO 150ML MINERAL | GERMANY | 12 | $2,80 | $33,60 |
| 74. | REXONA F.MEN DEO 150ML COBALT | GERMANY | 12 | $2,80 | $33,60 |
| 75. | REXONA F.MEN DEO 150ML IONIC | GERMANY | 12 | $2,80 | $33,60 |
| 76. | KAMIL KREM D.RĄK I PAZNOKCI 100ML SENSITIVE | GERMANY | 10 | $2,00 | $20,00 |
| 77. | KAMIL KREM D.RĄK I PAZNOKCI 100ML NORMAL | GERMANY | 10 | $2,00 | $20,00 |
| 78. | KAMIL KREM D.RĄK I PAZNOKCI 100ML INTENSIV | GERMANY | 10 | $2,00 | $20,00 |
| 79. | AA KREM MATUJĄCY 50ML | POLAND | 12 | $3,90 | $46,80 |
| 80. | AA KREM NA DEKOLT I SZYJĘ 50ML | POLAND | 12 | $2,90 | $34,80 |
| 81. | AA KREM NAWILŻAJĄCY 50ML | POLAND | 12 | $2,90 | $34,80 |
| 82. | AA KREM ODŻYWCZY Z MELANINĄ 50ML | POLAND | 12 | $2,90 | $34,80 |
| 83. | AA KREM ODŻYWCZY 50ML ŁAGODZ. | POLAND | 12 | $2,90 | $34,80 |
| 84. | AA KREM POD OCZY 30ML | POLAND | 12 | $2,90 | $34,80 |
| 85. | AA KREM PÓŁTŁUSTY 50ML | POLAND | 12 | $2,90 | $34,80 |
| 86. | AA KREM TŁUSTY 50ML C.SUCHA | POLAND | 12 | $2,90 | $34,80 |

5

| | | | | | |
|---|---|---|---|---|---|
| 87. | AA MASECZKA NAWILŻAJĄCA 75ML | POLAND | 6 | $2,40 | $14,40 |
| 88. | AA MASECZKA ODŻYWCZA 75ML | POLAND | 6 | $2,40 | $14,40 |
| 89. | AA PŁ.D.HIG.INTYM. POMP.POMARAŃ.300ML | POLAND | 18 | $3,30 | $59,40 |
| 90. | AA PŁYN INTYM.KOBIETY DOJRZAŁE 300ML | POLAND | 6 | $3,45 | $20,70 |
| 91. | AA EXPERT KREM DZIEŃ 30ML | POLAND | 6 | $9,90 | $59,40 |
| 92. | AA EXPERT KREM NOC 30ML | POLAND | 6 | $9,90 | $59,40 |
| 93. | AA EXPRT MLECZKO D.DEMAKIJAŻU 200ML | POLAND | 6 | $5,75 | $34,50 |
| 94. | AA EXPERT SERUM KORYGUJĄCE 30ML | POLAND | 6 | $9,20 | $55,20 |
| 95. | AA EXPERT TONIK B.ALKOHOLOWY 200ML | POLAND | 6 | $5,75 | $34,50 |
| 96. | BIEL PŁ.INTYM. 200ML NAGIETEK | POLAND | 6 | $1,60 | $9,60 |
| 97. | BIEL PŁ.INTYM. 200ML PIWONIA | POLAND | 6 | $1,60 | $9,60 |
| 98. | BIEL PŁ.INTYM. 200ML ZIEL.HERBATA | POLAND | 6 | $1,60 | $9,60 |
| 99. | CURRARA DEO 150ML | POLAND | 10 | $1,70 | $17,00 |
| 100. | CURRARA LIGHT DEO 150ML | POLAND | 10 | $1,70 | $17,00 |
| 101. | CURRARA ROMANTIC DEO 150ML | POLAND | 10 | $1,70 | $17,00 |
| 102. | CURRARA SOFT DEO 150ML | POLAND | 10 | $1,70 | $17,00 |
| 103. | HENNA DO BRWI 10G BRĄZOWA | POLAND | 50 | $0,48 | $24,00 |
| 104. | HENNA DO BRWI 10G CZARNA | POLAND | 50 | $0,48 | $24,00 |
| 105. | JOANNA CZ.RZEPA 250ML SZAMPON | POLAND | 30 | $1,60 | $48,00 |
| 106. | JOANNA CZ.RZEPA 200ML ODŻYWKA | POLAND | 30 | $1,30 | $39,00 |
| 107. | JOANNA LAKIER D.Wł.B.MOCNY 200ML | POLAND | 6 | $1,90 | $11,40 |
| 108. | JOANNA LAKIER D.Wł.MOCNY 200ML | POLAND | 6 | $1,90 | $11,40 |
| 109. | JOANNA LAKIER NABŁYSZCZAJĄCY 200ML | POLAND | 6 | $1,90 | $11,40 |
| 110. | JOANNA PIANKA D.WŁOSÓW B.MOCNA 250ML | POLAND | 6 | $1,95 | $11,70 |
| 111. | JOANNA PIANKA D.WŁOSÓW MOCNA 250ML | POLAND | 6 | $1,95 | $11,70 |
| 112. | KANION BLACK DEO 150+BAL.P.GOL 50+WODA 100ML | POLAND | 10 | $6,80 | $68,00 |
| 113. | LNIANY KREM DO CODZIENNEJ PIEL.100ML | POLAND | 12 | $2,45 | $29,40 |
| 114. | LNIANY KREM NWILŻ.50ML | POLAND | 10 | $5,45 | $54,50 |
| 115. | LNIANY KREM PÓŁTŁUSTY 50ML | POLAND | 12 | $5,45 | $65,40 |
| 116. | LNIANY KREM REGENER.NA NOC 50ML | POLAND | 12 | $5,45 | $65,40 |
| 117. | P.WALEWSKA ZEST.UPOMINK. WODA 30+ DEO 90ML | POLAND | 10 | $5,80 | $58,00 |
| 118. | P.WALEWSKA ZEST.GOLD WODA 30+DEO 90ML | POLAND | 10 | $5,80 | $58,00 |
| 119. | SORAYA KOLAG.KR.50ML NAWILŻAJĄCY | POLAND | 12 | $1,85 | $22,20 |
| 120. | SORAYA KOLAG.KR.50ML PÓŁTŁUSTY | POLAND | 12 | $1,85 | $22,20 |
| 121. | SORAYA KOLAG.KR.50ML TŁUSTY Z WIT.E | POLAND | 12 | $1,85 | $22,20 |
| 122. | SORAYA KOLAG.KR.15ML P.OCZY | POLAND | 12 | $1,96 | $23,52 |
| 123. | SORAYA LIFT KREM NA DZIEŃ 50ML | POLAND | 6 | $3,70 | $22,20 |
| 124. | ZIAJA 50ML KOZIE MLEKO KREM | POLAND | 20 | $1,45 | $29,00 |
| 125. | ZIAJA 50ML JOGURTOWY KREM | POLAND | 20 | $1,65 | $33,00 |
| 126. | ZIAJA 50ML OLIWKOWY KREM | POLAND | 20 | $0,96 | $19,20 |
| 127. | ZIAJA LIPOCELL PEELING W ŻELU 200ML | POLAND | 12 | $2,30 | $27,60 |
| 128. | ZIAJA LIPOCELL ŻEL WYSZCZUPLAJĄCY 150ML | POLAND | 12 | $2,30 | $27,60 |
| 129. | ZIAJA ODŻYW.Wł. 170ML CZAR.RZEPA | POLAND | 12 | $1,15 | $13,80 |
| 130. | ZIAJA ODŻYW.Wł. 170ML CERAMIDY | POLAND | 12 | $1,15 | $13,80 |
| 131. | ZIAJA ODŻYW.Wł. 170ML WIELOWITAM. | POLAND | 12 | $1,15 | $13,80 |
| 132. | ZIAJA P.OCZY KREM 15ML PIETRUSZKOWY | POLAND | 12 | $0,94 | $11,28 |
| 133. | BAMBINO KREM PUSZKA 50ML | POLAND | 24 | $0,96 | $23,04 |
| 134. | BAMBINO KREM TUBA NOWA 50ML | POLAND | 24 | $0,96 | $23,04 |
| 135. | P.WALEWSKA KREM 53G PÓŁTŁUSTY B/K | POLAND | 24 | $2,29 | $54,96 |
| 136. | P.WALEWSKA KREM 53G TŁUSTY B/K | POLAND | 24 | $2,29 | $54,96 |
| 137. | P.WALEWSKA KREM 53G P.ZMARSZCZKOM W/K | POLAND | 24 | $2,74 | $65,76 |
| 138. | P.WALEWSKA KREM 53G NAWILŻAJĄCY | POLAND | 24 | $2,54 | $60,96 |
| 139. | P.WALEWSKA KREM 51G VITA | POLAND | 24 | $2,54 | $60,96 |
| 140. | P.WALEWSKA KREM 75G GLICER-ALOESOWY | POLAND | 12 | $0,75 | $9,00 |
| 141. | P.WALEWSKA KREM 75G GLICER-CYTRYNOWY | POLAND | 12 | $0,75 | $9,00 |
| 142. | P.WALEWSKA KREM 75G GLICER-RUMIANKKOWY | POLAND | 12 | $0,75 | $9,00 |

| 143. | LIRENE MLECZKO KOSMETYCZNE 200ML | POLAND | 20 | $2,70 | $54,00 |
|---|---|---|---|---|---|
| 144. | LIRENE BIOTONIK ODŚWIERZAJĄCY 200ML | POLAND | 20 | $2,70 | $54,00 |
| 145. | LIRENE PŁYN D.DEMAKIJAŻU OCZU 200ML | POLAND | 12 | $3,05 | $36,60 |
| 146. | LIRENE KREM EMULSJA ULTRANAWILŻAJĄCA 50ML | POLAND | 20 | $3,25 | $65,00 |
| 147. | LIRENE KREM NAWILŻ.-OCHRONNY 50ML | POLAND | 20 | $2,90 | $58,00 |
| 148. | LIRENE KREM BIOAKT.NAWILŻ.50ML | POLAND | 20 | $3,30 | $66,00 |
| 149. | LIRENE KREM PÓŁTŁUSTY 50ML | POLAND | 20 | $2,80 | $56,00 |
| 150. | LIRENE KREM EKSTRA TŁUSTY 50ML | POLAND | 20 | $2,70 | $54,00 |
| 151. | LIRENE KREM LIPOSOMOWY 50ML | POLAND | 20 | $3,40 | $68,00 |
| 152. | LIRENE KREM NWILŻ.P.ZMARSZCZKOM 50ML | POLAND | 20 | $2,90 | $58,00 |
| 153. | LIRENE KREM TŁUSTY DETKKOS.WIT.E 50ML | POLAND | 20 | $3,25 | $65,00 |
| 154. | LIRENE KREM P.OCZY I NA SZYJĘ 50ML | POLAND | 20 | $3,25 | $65,00 |
| 155. | LIRENE KREM P.OCZY CHLOROFILOWY 30ML | POLAND | 20 | $3,50 | $70,00 |
| 156. | LIRENE KREM Z FLOACYNĄ 50ML | POLAND | 8 | $3,80 | $30,40 |
| 157. | LIRENE KREM P.OCZY Z FLOACYNĄ 30ML | POLAND | 8 | $3,70 | $29,60 |
| 158. | LIRENE KREM LIFTING Z FLOACYNĄ 50ML | POLAND | 8 | $3,80 | $30,40 |
| 159. | LIRENE KREM D.C ZEL ANTYCELLULIT.150ML | POLAND | 12 | $5,80 | $69,60 |
| 160. | ERIS FLUID 30ML PASTELOWY | POLAND | 1 | $2,35 | $2,35 |
| 161. | ERIS FLUID 30ML JASNY | POLAND | 6 | $2,35 | $14,10 |
| 162. | ERIS FLUID 30ML NATURALNY | POLAND | 6 | $2,35 | $14,10 |
| 163. | ERIS FLUID 30ML NAT.SŁONECZNY | POLAND | 6 | $2,35 | $14,10 |
| 164. | ERIS FLUID 30ML BRZOSKWINIOWY | POLAND | 6 | $2,35 | $14,10 |
| 165. | ERIS FLUID 30ML OPALNOY | POLAND | 6 | $2,35 | $14,10 |
| 166. | TIMOTEI SZAMPON 250ML WINOGRONA | POLAND | 24 | $1,94 | $46,56 |
| 167. | TIMOTEI SZAMPON 250ML 2W1 OGÓREK | POLAND | 24 | $1,94 | $46,56 |
| 168. | TIMOTEI SZAMPON 250ML P.ŁUPIEŻOWY | POLAND | 24 | $1,94 | $46,56 |
| 169. | TIMOTEI SZAMPON 250ML RUMIA.-BURSZTYN | POLAND | 24 | $1,94 | $46,56 |
| 170. | TIMOTEI SZAMPON 250ML CYTRY-SZAŁWIA | POLAND | 24 | $1,94 | $46,56 |
| 171. | TIMOTEI SZAMPON 250ML MIODOWY | POLAND | 24 | $1,94 | $46,56 |
| 172. | TIMOTEI SZAMPON 250ML EUKALLIPTUS | POLAND | 24 | $1,94 | $46,56 |
| 173. | TIMOTEI SZAMPON 250ML BAWE/BRZOSKW. | POLAND | 24 | $1,94 | $46,56 |
| 174. | ADIDAS SPORT FEV.DEO 150ML | PORTUGAL | 12 | $3,80 | $45,60 |
| 175. | ADIDAS URBAN S.DEO 150ML | PORTUGAL | 12 | $4,10 | $49,20 |
| 176. | CHANSON D'EAU DEO 150ML | PORTUGAL | 10 | $2,95 | $29,50 |
| 177. | BAC DEO NEW NORDIC BLUE 150ML | SLOWENIJA | 12 | $1,90 | $22,80 |
| 178. | BAC DEO NEW PERF NATURAL 150ML | SLOWENIJA | 12 | $1,90 | $22,80 |
| 179. | BAC DEO NEW VITAL NIEBIESKI 150ML | SLOWENIJA | 12 | $1,90 | $22,80 |
| 180. | BAC DEO NEW CLASSIC CZARNY 150ML | SLOWENIJA | 12 | $1,90 | $22,80 |
| 181. | BAC DEO NEW ENERGY F/M GRANAT 150ML | SLOWENIJA | 12 | $1,90 | $22,80 |
| 182. | BAC DEO NEW SENSITIVE 150ML | SLOWENIJA | 12 | $1,90 | $22,80 |
| 183. | FA NEW DEO 150ML AQUA | SLOWENIJA | 15 | $2,12 | $31,80 |
| 184. | FA NEW DEO 150ML SPORT | SLOWENIJA | 15 | $2,12 | $31,80 |
| 185. | PALETTE SZAMPON 50ML 341 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 186. | PALETTE SZAMPON 50ML 414 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 187. | PALETA NEW 50ML MAHOŃ | SLOWENIJA | 10 | $2,95 | $29,50 |
| 188. | PALETA NEW 50ML BRĄZ | SLOWENIJA | 10 | $2,95 | $29,50 |
| 189. | PALETA NEW 50ML JASNY BRĄZ | SLOWENIJA | 10 | $2,95 | $29,50 |
| 190. | PALETA NEW 50ML KASZTAN | SLOWENIJA | 10 | $2,95 | $29,50 |
| 191. | PALETA NEW 50ML BRĄZ CZEKOLADOWY | SLOWENIJA | 10 | $2,95 | $29,50 |
| 192. | PALETA NEW 50ML BORDO | SLOWENIJA | 10 | $2,95 | $29,50 |
| 193. | PALETA NEW 50ML PIASK.BLĄD | SLOWENIJA | 10 | $2,95 | $29,50 |
| 194. | PALETA NEW 50ML GOŁĘBI | SLOWENIJA | 10 | $2,95 | $29,50 |
| 195. | PALETA NEW 50ML RUBIN.CZERWIEŃ | SLOWENIJA | 10 | $2,95 | $29,50 |
| 196. | PALETA NEW 50ML CIEMNY FIOLET | SLOWENIJA | 10 | $2,95 | $29,50 |
| 197. | PALETA NEW 50ML GRANAT.CZERŃ | SLOWENIJA | 10 | $2,95 | $29,50 |
| 198. | PALETA NEW 50ML TYCJAN | SLOWENIJA | 10 | $2,95 | $29,50 |
| 199. | PALETA NEW 50ML WINNA CZERWIEŃ | SLOWENIJA | 10 | $2,95 | $29,50 |

| | | | | | |
|---|---|---|---|---|---|
| 200. | PALETA NEW 50ML BRĄZ SARNI | SLOWENIJA | 10 | $2,95 | $29,50 |
| 201. | PALETTE FARBA 50ML A POPIEL.BLOND | SLOWENIJA | 10 | $2,95 | $29,50 |
| 202. | PALETTE FARBA 50ML C GRA.CZERWIEN | SLOWENIJA | 10 | $2,95 | $29,50 |
| 203. | PALETTE FARBA 50ML C PLATYNO.BLOND | SLOWENIJA | 10 | $2,95 | $29,50 |
| 204. | PALETTE FARBA 50ML E SU.J.BLOND | SLOWENIJA | 10 | $2,95 | $29,50 |
| 205. | PALETTE FARBA 50ML K MIE.MAHOŃ | SLOWENIJA | 10 | $2,95 | $29,50 |
| 206. | PALETTE FARBA 50ML KN ZŁOTY KASZTAN | SLOWENIJA | 10 | $2,95 | $29,50 |
| 207. | PALETTE FARBA 50ML N CZARNA | SLOWENIJA | 10 | $2,95 | $29,50 |
| 208. | PALETTE FARBA 50ML N C.BRĄZ | SLOWENIJA | 10 | $2,95 | $29,50 |
| 209. | PALETTE FARBA 50ML N C.Ś.BRĄZ | SLOWENIJA | 10 | $2,95 | $29,50 |
| 210. | PALETTE FARBA 50ML N J.BRĄZ | SLOWENIJA | 10 | $2,95 | $29,50 |
| 211. | PALETTE FARBA 50ML N Ś.BLOND | SLOWENIJA | 10 | $2,95 | $29,50 |
| 212. | PALETTE FARBA 50ML N B.J.BLOND | SLOWENIJA | 10 | $2,95 | $29,50 |
| 213. | PALETTE FARBA 50ML RF CIEMNY RUBIN | SLOWENIJA | 10 | $2,95 | $29,50 |
| 214. | PALETTE FARBA 50ML RF RUBIN | SLOWENIJA | 10 | $2,95 | $29,50 |
| 215. | PALETTE FARBA 50ML RFE CIEM.BORDO | SLOWENIJA | 10 | $2,95 | $29,50 |
| 216. | PALETTE FARBA 50ML RI RUBIN.CZERW. | SLOWENIJA | 10 | $2,95 | $29,50 |
| 217. | PALETTE FARBA 50ML RN JESIEŃ.CZE. | SLOWENIJA | 10 | $2,95 | $29,50 |
| 218. | PALETTE FARBA 50ML V CIEM.FIOLET | SLOWENIJA | 10 | $2,95 | $29,50 |
| 219. | PALETTE FARBA 50ML VN FIOL.CZERW. | SLOWENIJA | 10 | $2,95 | $29,50 |
| 220. | PALETTE FARBA 50ML WN BRĄZ CIEMNOZ. | SLOWENIJA | 10 | $2,95 | $29,50 |
| 221. | PALETTE FARBA 50ML WN ZŁOC.CZERW. | SLOWENIJA | 10 | $2,95 | $29,50 |
| 222. | FA DEO 150ML | SLOWENIJA | 60 | $2,12 | $127,20 |
| 223. | ADIDAS AB 100ML EDT VAPO | SPAIN | 12 | $24,00 | $288,00 |

KOSZT TRANSPORTU WYNOSI: $ 1500, JEST WLICZONY W CENY ARTYKUŁÓW.

TOTAL US DOLLARS/WARTOŚĆ FAKTURY USD: $8 599, 17

SŁOWNIE: OSIEM TYSIĘCY PIĘĆSET DZIEWIĘĆDZIESIĄT DZIEWIĘĆ DOLARÓW SIEDEMNAŚCIE CENTÓW.

*NBP 32/A/NBP/2004*

*z dnia 2004-02-16*

*$ = 3,8044*

*8 599,17 × 3,8044*

*= 32,714,68*

FIRMA HANDLOWA
„PRIMA"
Zdzisław Noga
31-559 Kraków
ul. Grzegórzecka 79

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
UL. GRZEGÓRZECKA 79
31-559 KRAKÓW
TEL./FAX. (012) 411-25-09
NIP. 677-006-21-35

| INVOICE TO (Nr faktury eksportowej) | | **3/2004** |
|---|---|---|
| **DOCUMENT** | | INVOICE |
| **DOCUMENT DATE** | | 04-MAY-2004 (2004-05-04 |

**REFER TO AGREED PAYMENT CONDITIONS**

**ACCOUNT:**
BANK BPH-PBK
ODDZIAŁ W KRAKOWIE, UL.PIJARSKA 1
**ACC:**
10 1060 0076 0000 3200 0047 3982

**BILL TO/KUPUJĄCY:**
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA

**SHIP VIA:** PLIT
**SHIP TERMS:** CIP CHICAGO
**PAYMENT TERMS:** PAYMENT DUE BY 12 JUNE 2004
PŁATNE PRZELEWEM DO DNIA 2004-06-12

**SHIP TO/ODBIORCA:**
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA
PH.(1-773) 736-1212
FAX. (1-630)237-4199

| No/Lp | Part description/Nazwa artykułu | Made in | Quantity ilość sztuk | Unit price Cena | Extended price Wartość |
|---|---|---|---|---|---|
| 1. | ADIDAS AB 150ML DEO SPRAY | ENGLAND | 12 | $6,30 | $75,60 |
| 2. | FA NEW S.GEL ENERGIZ. 250ML | FRANCE | 12 | $2,10 | $25,20 |
| 3. | FRUCTIS ODŻYWKA DŁUGIE I MOCNE 200ML | FRANCE | 12 | $2,20 | $26,40 |
| 4. | FRUCTIS ODŻYWKA FRESH 200ML | FRANCE | 12 | $2,20 | $26,40 |
| 5. | FRUCTIS ODŻYWKA NUTRI-GŁADKA 200ML | FRANCE | 12 | $2,20 | $26,40 |
| 6. | FRUCTIS SZAM.COLOR RESIST PASE 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 7. | FRUCTIS SZAM.2W1 WŁ.NORMALNE 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 8. | FRUCTIS SZAM.DŁUGIE I MOCNE 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 9. | FRUCTIS SZAMP.NEW FRESH 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 10. | FRUCTIS SZAMP.NUTRI-GŁADKI 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 11. | FRUCTIS SZAMPON P.ŁUPIEŻOWY 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 12. | FRUCITS SZAMPON WŁ.MIESZANE 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 13. | FRUCTIS SZAMPON WŁ.NORMALNE 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 14. | FRUCTIS SZAMPON WŁ.TŁUSTE 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 15. | VICHY THERMAL S 2 50ML | FRANCE | 9 | $16,50 | $148,50 |
| 16. | VICHY THERMAL S 1 50ML | FRANCE | 9 | $16,50 | $148,50 |
| 17. | VICHY NO KREM NAWILŻ. 50 G | FRANCE | 6 | $16,60 | $99,60 |
| 18. | VICHY LIFTACTIV P.OCZY 15ML | FRANCE | 10 | $15,60 | $156,00 |
| 19. | VICHY PODKŁAD MATUJĄCY 35C.NORM.MIESZ.30ML | FRANCE | 10 | $16,90 | $169,00 |
| 20. | VICHY PODKŁAD MATUJĄCY 46C.NORM.MIESZ.30ML | FRANCE | 10 | $16,90 | $169,00 |
| 21. | DENIM WODA CZARNA 100ML | GERMANY | 18 | $2,80 | $50,40 |
| 22. | FA ROLL-ON NEW 50ML AQUA | GERMANY | 12 | $2,19 | $26,28 |
| 23. | FA ROLL-ON NEW 50ML CLEAR | GERMANY | 12 | $2,19 | $26,28 |
| 24. | FA ROLL-ON NEW 50ML GREEN TEA | GERMANY | 12 | $2,19 | $26,28 |
| 25. | FA ROLL-ON NEW 50ML PALM MILK FRESH | GERMANY | 12 | $2,19 | $26,28 |

9

| | | | | | |
|---|---|---|---|---|---|
| 26. | FA ROLL-ON NEW 50ML SENSITIVE | GERMANY | 12 | $2,19 | $26,28 |
| 27. | FA ROLL-ON NEW 50ML SOFT | GERMANY | 12 | $2,19 | $26,28 |
| 28. | FA ROLL-ON NEW 50ML SPORT | GERMANY | 12 | $2,19 | $26,28 |
| 29. | FA ROLL-ON NEW 50ML SPRING FLOWER | GERMANY | 12 | $2,19 | $26,28 |
| 30. | KAMIL GRAT.KREM 150ML SENSITIVE | GERMANY | 5 | $2,05 | $10,25 |
| 31. | KAMIL BAL.D.CIAŁA 250ML NORM. | GERMANY | 18 | $2,80 | $50,40 |
| 32. | KAMIL BAL.D.CIAŁA 250ML SENSITIVE | GERMANY | 18 | $2,80 | $50,40 |
| 33. | KAMIL BALSAM 100ML TUBA SENSITIVE | GERMANY | 24 | $1,98 | $47,52 |
| 34. | KAMIL BALSAM 100ML TUBA ZIEL. | GERMANY | 20 | $1,98 | $39,60 |
| 35. | KAMIL KREM 100ML TUBA NORMAL. | GERMANY | 24 | $1,70 | $40,80 |
| 36. | KAMIL KREM 150ML INTENSIV PUDEŁKO | GERMANY | 24 | $2,70 | $64,80 |
| 37. | KAMIL KREM 150ML ZIELONY PUDEŁKO | GERMANY | 24 | $2,05 | $49,20 |
| 38. | KAMIL ŻEL P.PR.250ML NORM.ZIEL. | GERMANY | 12 | $2,25 | $27,00 |
| 39. | KAMIL ŻEL P.PR.250ML SENS.CLAS. | GERMANY | 2 | $2,25 | $4,50 |
| 40. | NIVEA BALSAM P.GOL.100ML | GERMANY | 12 | $4,80 | $57,60 |
| 41. | NIVEA BALSAM P.GOL. SENSITIVE 100ML | GERMANY | 12 | $5,75 | $69,00 |
| 42. | NIVEA KREM 50ML | GERMANY | 120 | $0,74 | $88,80 |
| 43. | NIVEA KREM SOFT 100ML | GERMANY | 30 | $2,34 | $70,20 |
| 44. | NIVEA KREM SOFT PUSZKA 200ML | GERMANY | 36 | $3,35 | $120,60 |
| 45. | NIVEA KREM SOFT TUBA 75ML | GERMANY | 24 | $1,94 | $46,56 |
| 46. | BAMBINO MYDŁO 100G | GERMANY | 24 | $0,36 | $8,64 |
| 47. | NIVEA SZAMPON 250ML WŁ.NORMALNE | GERMANY | 12 | $2,35 | $28,20 |
| 48. | NIVEA SZAMPON 250ML WŁ.NORMALNE WITAL | GERMANY | 12 | $2,35 | $28,20 |
| 49. | NIVEA SZAMPON 250ML WŁ.PRZETŁUSZCZ. | GERMANY | 12 | $2,35 | $28,20 |
| 50. | NIVEA SZAMPON 250ML WŁ.FARBOWANE | GERMANY | 12 | $2,35 | $28,20 |
| 51. | NIVEA SZAMPON 250ML P.ŁUPIEŻOWY | GERMANY | 12 | $2,35 | $28,20 |
| 52. | NIVEA SZAMPON 250ML WŁ.NORMALNE MĘSKI | GERMANY | 12 | $2,35 | $28,20 |
| 53. | NIVEA SZAMPON 250ML WŁ.SUCHE I ZNISZCZONE | GERMANY | 12 | $2,35 | $28,20 |
| 54. | NIVEA DEO DRY ROLL ON DAMSKI 50ML | GERMANY | 30 | $2,24 | $67,20 |
| 55. | NIVEA DEO DRY ROLL ON MĘSKI 50ML | GERMANY | 30 | $2,24 | $67,20 |
| 56. | NIVEA DEO FR.MĘSKI SPRAY 150ML | GERMANY | 30 | $2,48 | $74,40 |
| 57. | NIVEA DEO FR.DAMSKI SPRAY 150ML | GERMANY | 30 | $2,48 | $74,40 |
| 58. | NIVEA DEO DRY MĘSKI SPRAY 150ML | GERMANY | 30 | $2,48 | $74,40 |
| 59. | NIVEA DEO DRY DAMSKI SPRAY 150ML | GERMANY | 30 | $2,48 | $74,40 |
| 60. | NIVEA DEO ROLL ON FRESH DAMSKI 50ML | GERMANY | 6 | $2,24 | $13,44 |
| 61. | NIVEA DEO ROLL ON FRESH MĘSKI 50ML | GERMANY | 30 | $2,24 | $67,20 |
| 62. | NIVEA KREM 150ML | GERMANY | 120 | $2,15 | $258,00 |
| 63. | REXONA DEO ALOE VERA 150ML | GERMANY | 21 | $2,80 | $58,80 |
| 64. | REXONA DEO PURE SILV.SPR.150ML | GERMANY | 21 | $2,80 | $58,80 |
| 65. | REXONA DEO OXYGEN SPRAY 150ML | GERMANY | 21 | $2,80 | $58,80 |
| 66. | REXONA DEO ACTIVE SPRAY 150ML | GERMANY | 21 | $2,80 | $58,80 |
| 67. | REXONA F.MEN DEO 150ML MINERAL | GERMANY | 21 | $2,80 | $58,80 |
| 68. | REXONA F.MEN DEO 150ML COBALT | GERMANY | 21 | $2,80 | $58,80 |
| 69. | REXONA F.MEN DEO 150ML IONIC | GERMANY | 21 | $2,80 | $58,80 |
| 70. | NIVEA KREM CREME 150ML | GERMANY | 50 | $2,15 | $107,50 |
| 71. | NIVEA KREM CREME 250ML | GERMANY | 200 | $3,25 | $650,00 |
| 72. | NIVEA KREM CREME 75ML | GERMANY | 120 | $1,45 | $174,00 |
| 73. | NIVEA KREM VIS.AQUA BEAUTY 50ML | GERMANY | 10 | $6,45 | $64,50 |
| 74. | NIVEA ML.D.OPALANIA FAK 4 200ML | GERMANY | 3 | $5,35 | $16,05 |
| 75. | NIVEA ML.D.OPALANIA FAK 12 200ML | GERMANY | 6 | $6,10 | $36,60 |
| 76. | NIVEA ML.D.OPALANIA FAK 20 200ML | GERMANY | 6 | $8,60 | $51,60 |
| 77. | NIVEA SUN SPRAY P.OPALANIU 200ML | GERMANY | 10 | $6,90 | $69,00 |
| 78. | B.NATURE KREMOŻEL 75ML | POLAND | 12 | $1,00 | $12,00 |
| 79. | B.NATURE KREM PÓŁTŁUSTY 35ML | POLAND | 12 | $2,10 | $25,20 |
| 80. | DERMI.MERITUM KREM PÓŁTŁUSTY 50ML | POLAND | 17 | $7,50 | $127,50 |
| 81. | DERMI.MERITUM KREM TŁUSTY Z CERA.50ML | POLAND | 13 | $7,50 | $97,50 |
| 82. | BIEL KREM NAWILŻ.WINOGRONOWY 150ML | POLAND | 12 | $1,90 | $22,80 |
| 83. | BIEL P.TŁUSTY KASZTAN KREM 50ML | POLAND | 12 | $1,75 | $21,00 |

10

| 84. | BIEL P.TŁUSTY ORZECH KREM 50ML | POLAND | 12 | $1,75 | $21,00 |
|-----|--------------------------------|--------|-----|-------|--------|
| 85. | JOANNA ALGI MORS.ODŻYWKA 200ML | POLAND | 12 | $1,40 | $16,80 |
| 86. | JOANNA CZAR.RZEPA ODŻYWKA 200ML | POLAND | 27 | $1,40 | $37,80 |
| 87. | JOANNA CZAR.RZEPA SZAMPON 250ML | POLAND | 36 | $1,60 | $57,60 |
| 88. | JOANNA KERATYNA ODŻYWKA B.SPŁUK.200ML | POLAND | 12 | $1,40 | $16,80 |
| 89. | JOANNA WITAMINY ODŻYWKA B.SPŁUK.200ML | POLAND | 6 | $1,40 | $8,40 |
| 90. | LNIANY KREM NAWILŻ.50ML | POLAND | 12 | $3,15 | $37,80 |
| 91. | LNIANY KREM P.OCZY 17ML | POLAND | 12 | $3,15 | $37,80 |
| 92. | LNIANY KREM P.ZMARSZCZKOM BIOAKTYW.50ML | POLAND | 12 | $3,15 | $37,80 |
| 93. | LNIANY KREM PÓŁTŁUSTY 50ML | POLAND | 12 | $3,15 | $37,80 |
| 94. | LNIANY KREM REGENERUJĄCY NA NOC 50ML | POLAND | 12 | $3,15 | $37,80 |
| 95. | LNIANY MLECZKO KOSMETYCZNE 150ML | POLAND | 12 | $2,88 | $34,56 |
| 96. | LNIANY TONIK 150ML | POLAND | 12 | $2,88 | $34,56 |
| 97. | NATURALS SZAM.200+50ML 2W1 | POLAND | 12 | $1,60 | $19,20 |
| 98. | NATURALS SZAM.200+50ML ML.MIGD. | POLAND | 12 | $1,60 | $19,20 |
| 99. | NATURALS SZAM.200+50ML NORMALNE | POLAND | 12 | $1,60 | $19,20 |
| 100. | NATURALS SZAM.200+50ML P ŁUPIEZOWE | POLAND | 12 | $1,60 | $19,20 |
| 101. | NATURALS SZAM.200+50ML POKRZYWA | POLAND | 12 | $1,60 | $19,20 |
| 102. | NATURALS SZAM.200+50ML CYTRYNA | POLAND | 12 | $1,60 | $19,20 |
| 103. | NATURALS SZAM.200ML JAJKO I WAN. | POLAND | 12 | $1,60 | $19,20 |
| 104. | SORAYA KOLAG.KR.NAWILŻAJĄCY 50ML | POLAND | 24 | $1,68 | $40,32 |
| 105. | SORAYA KOLAG.KR.PÓŁTŁUSTY 50ML | POLAND | 24 | $1,68 | $40,32 |
| 106. | SORAYA KOLAG.KR.TŁUSTY Z WIT. E 50ML | POLAND | 24 | $1,68 | $40,32 |
| 107. | SZAMPON EVA 220ML BRZOZOWY | POLAND | 20 | $1,20 | $24,00 |
| 108. | SZAMPON EVA 220ML CZARNA RZEPA | POLAND | 20 | $1,20 | $24,00 |
| 109. | SZAMPON EVA 220ML KONICZYNA | POLAND | 20 | $1,20 | $24,00 |
| 110. | SZAMPON EVA 220ML POKRZYWA | POLAND | 20 | $1,20 | $24,00 |
| 111. | SZAMPON EVA 220ML TATAR-CHMIEL | POLAND | 20 | $1,20 | $24,00 |
| 112. | TIMOTEI SZAM. 250ML 2W1 OGÓRKO-ALOES | POLAND | 24 | $1,94 | $46,56 |
| 113. | TIMOTEI SZAM. 250ML BAWEŁN-BRZOSKWINIA | POLAND | 24 | $1,94 | $46,56 |
| 114. | TIMOTEI SZAM. 250ML CYTRYNA-GREJPFR. | POLAND | 24 | $1,94 | $46,56 |
| 115. | TIMOTEI SZAM. 250ML EUKALIPTUS-MIĘTA | POLAND | 24 | $1,94 | $46,56 |
| 116. | TIMOTEI SZAM. 250ML MIODOWY | POLAND | 24 | $1,94 | $46,56 |
| 117. | TIMOTEI SZAM. 250ML P.ŁUPIEŻOWY HERBAT. | POLAND | 24 | $1,94 | $46,56 |
| 118. | TIMOTEI SZAM. 250ML RUMIANK.BURSZTYN | POLAND | 24 | $1,94 | $46,56 |
| 119. | TIMOTEI SZAM. 250ML WINOGRONOWY | POLAND | 24 | $1,94 | $46,56 |
| 120. | ZIAJA 50ML NAGIETK.BEZ ZAPACHU | POLAND | 24 | $0,95 | $22,80 |
| 121. | ZIAJA 50ML OLIWKKOWY KREM | POLAND | 24 | $0,95 | $22,80 |
| 122. | LLIRENE MLECZKKO KKOSMETYCZNE 200ML | POLAND | 20 | $2,70 | $54,00 |
| 123. | LIRENE BIOTONIK ODZWIERZAJĄCY 200ML | POLAND | 20 | $2,70 | $54,00 |
| 124. | LIRENE ZEL MYJĄCY ŁAGODNY 200ML | POLAND | 20 | $2,70 | $54,00 |
| 125. | LIRENE KREM Z FLOACYNĄ 50ML | POLAND | 12 | $3,80 | $45,60 |
| 126. | LIRENE KREM P.OCZY Z FLOACYNĄ 30ML | POLAND | 12 | $3,70 | $44,40 |
| 127. | LIRENE KREM LIFTING Z FLOACYNĄ 50ML | POLAND | 12 | $3,80 | $45,60 |
| 128. | BRUTAL PŁYN P.GOL.100ML | POLAND | 6 | $1,95 | $11,70 |
| 129. | P.WALEWSKA KREM PÓŁTŁUSTY B/K 53G | POLAND | 20 | $2,29 | $45,80 |
| 130. | P.WALEWSKA KREM TŁUSTY B/K 53G | POLAND | 20 | $2,29 | $45,80 |
| 131. | P.WALEWSKA KREM P.ZMARSZCZKOM 53G | POLAND | 20 | $2,74 | $54,80 |
| 132. | P.WALEWSKA KREM NAWILŻAJĄCY 53G | POLAND | 20 | $2,54 | $50,80 |
| 133. | P.WALEWSKA KREM VITA 51G | POLAND | 20 | $2,54 | $50,80 |
| 134. | BRUTAL WODA KOL.FRESH 100ML | POLAND | 6 | $2,35 | $14,10 |
| 135. | BRUTAL WODA KOL.W KART.100ML | POLAND | 6 | $2,35 | $14,10 |
| 136. | P.WALEWSKA DEO GRANAT 90ML | POLAND | 12 | $1,78 | $21,36 |
| 137. | P.WALEWSKA DEO BIAŁA 90ML | POLAND | 12 | $1,78 | $21,36 |
| 138. | P.WALEWSKA PERFUMY GRANAT 30ML | POLAND | 6 | $3,61 | $21,66 |
| 139. | P.WALEWSKA PERFUMY GOLD 30ML | POLAND | 6 | $4,42 | $26,52 |
| 140. | FA MYDŁO 100G | POLAND | 75 | $0,45 | $33,75 |
| 141. | BRUTAL PŁ.P.GOL.FRESH 100ML | POLAND | 6 | $1,95 | $11,70 |

| 142. | BAMBINO KREM PUSZKA 50ML | POLAND | 24 | $0,96 | $23,04 |
|------|--------------------------|--------|-----|-------|--------|
| 143. | BAC DEO PERF.NATURAL 150ML | SLOWENIJA | 12 | $1,90 | $22,80 |
| 144. | BAC DEO NEW NORDIC BLUE 150ML | SLOWENIJA | 10 | $1,90 | $19,00 |
| 145. | BAC DEO NEW CLASSIC CZARNY 150ML | SLOWENIJA | 12 | $1,90 | $22,80 |
| 146. | BAC DEO NEW ENERGY F/M GRANAT 150ML | SLOWENIJA | 12 | $1,90 | $22,80 |
| 147. | BAC DEO NEW SENSITIVE 150ML | SLOWENIJA | 12 | $1,90 | $22,80 |
| 148. | BAC DEO NEW VITAL 150ML | SLOWENIJA | 12 | $1,90 | $22,80 |
| 149. | FA DEO 150ML | SLOWENIJA | 84 | $2,12 | $178,08 |
| 150. | PALETTE FARBA A10 50ML | SLOWENIJA | 10 | $2,95 | $29,50 |
| 151. | PALETA 50ML MAHOŃ | SLOWENIJA | 10 | $2,66 | $26,60 |
| 152. | PALETA 50ML BRĄZ | SLOWENIJA | 10 | $2,66 | $26,60 |
| 153. | PALETA 50ML JASNY BRĄZ | SLOWENIJA | 10 | $2,66 | $26,60 |
| 154. | PALETA 50ML KASZTAN | SLOWENIJA | 10 | $2,66 | $26,60 |
| 155. | PALETA 50ML BORDO | SLOWENIJA | 10 | $2,66 | $26,60 |
| 156. | PALETA 50ML TYCJAN | SLOWENIJA | 10 | $2,66 | $26,60 |
| 157. | PALETTE FARBA 50ML CEIMNY RUBIN | SLOWENIJA | 10 | $2,95 | $29,50 |
| 158. | PALETTE FARBA 50ML RUBIN | SLOWENIJA | 10 | $2,95 | $29,50 |
| 159. | PALETTE PROM.FARBA 50ML A10 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 160. | PALETTE PROM.FARBA 50ML C1 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 161. | PALETTE PROM.FARBA 50ML C10 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 162. | PALETTE PROM.FARBA 50ML E20 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 163. | PALETTE PROM.FARBA 50ML K4 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 164. | PALETTE PROM.FARBA 50ML N1 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 165. | PALETTE PROM.FARBA 50ML N2 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 166. | PALETTE PROM.FARBA 50ML N3 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 167. | PALETTE PROM.FARBA 50ML N4 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 168. | PALETTE PROM.FARBA 50ML N5 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 169. | PALETTE PROM.FARBA 50ML N6 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 170. | PALETTE PROM.FARBA 50ML N8 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 171. | PALETTE PROM.FARBA 50ML RFE3 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 172. | PALETTE PROM.FARBA 50ML RI5 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 173. | PALETTE PROM.FARBA 50ML WN5 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 174. | PALETTE FARBA 50ML WN3 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 175. | REXONA DEO ROLL ON 50ML ACTIVE | UK | 10 | $2,55 | $25,50 |
| 176. | REXONA DEO ROLL ON 50ML ALOE VERA | UK | 10 | $2,55 | $25,50 |
| 177. | REXONA DEO ROLL ON 50ML CRISTAL SILK | UK | 10 | $2,55 | $25,50 |
| 178. | REXONA DEO ROLL ON 50ML OXYGEN | UK | 10 | $2,55 | $25,50 |

KOSZT TRANSPORTU WYNOSI: $ 1500, JEST WLICZONY W CENY ARTYKUŁÓW.

TOTAL US DOLLARS/WARTOŚĆ FAKTURY USD: $8 357, 63

SŁOWNIE: OSIEM TYSIĘCY TRZYSTA PIĘĆDZIESIĄT SIEDEM DOLARÓW SZEŚĆDZIESIĄT TRZY CENTY.

*Kurs Dolara 2004·05·06 TABELA NBP 88/A/NBP/2004*
*1$ = 3, 92 42*

*3810 33/04/eeeeh*
*04.05.04.   AH*

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
31-559 Kraków, ul. Grzegórzecka 76
NIP 877-006-21-35
tel. 411-25-09, 411-67-54

*8357,63 × 3, 92 42 = 32, 797, 01*

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
UL. GRZEGÓRZECKA 79
31-559 KRAKÓW
TEL./FAX. (012) 411-25-09
NIP. 677-006-21-35

| INVOICE TO (Nr faktury eksportowej) | 4/2004 |
|---|---|
| DOCUMENT | INVOICE |
| DOCUMENT DATE | 04-MAY-2004 (2004-05-04) |

**REFER TO AGREED PAYMENT CONDITIONS**

ACCOUNT:
BANK BPH-PBK
ODDZIAŁ W KRAKOWIE, UL.PIJARSKA 1
ACC:
10 1060 0076 0000 3200 0047 3982

BILL TO/KUPUJĄCY:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA

SHIP VIA: PLIT
SHIP TERMS: CIP CHICAGO
PAYMENT TERMS:PAYMENT DUE BY 12 JUNE 2004
PŁATNE PRZELEWEM DO DNIA 2004-06-12

SHIP TO/ODBIORCA:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA
PH.(1-773) 736-1212
FAX. (1-630)237-4199

| No/Lp | Part description/Nazwa artykułu | Made in | Quantity Ilość sztuk | Unit price Cena | Extended price Wartość |
|---|---|---|---|---|---|
| 1. | ADIDAS AB 150ML DEO SPRAY | ENGLAND | 12 | $6,30 | $75,60 |
| 2. | MASUMI DEO 150ML | ENGLAND | 15 | $5,30 | $79,50 |
| 3. | PRET A PORTER 200ML | ENGLAND | 24 | $6,30 | $151,20 |
| 4. | FA NEW S.GEL 250ML ANTI.ST. | FRANCE | 12 | $2,10 | $25,20 |
| 5. | FA NEW S.GEL 250ML AROMA R. | FRANCE | 12 | $2,10 | $25,20 |
| 6. | FA NEW S.GEL 250ML FIRMING | FRANCE | 12 | $2,10 | $25,20 |
| 7. | FA NEW S.GEL 250ML MASSAGE | FRANCE | 12 | $2,10 | $25,20 |
| 8. | FA NEW S.GEL 250ML NOURISH. | FRANCE | 12 | $2,10 | $25,20 |
| 9. | FA NEW S.GEL 250ML REFRESH. | FRANCE | 12 | $2,10 | $25,20 |
| 10. | FA NEW S.GEL 250ML SENSITIVE | FRANCE | 12 | $2,10 | $25,20 |
| 11. | FA NEW S.GEL 250ML SOFTENING | FRANCE | 12 | $2,10 | $25,20 |
| 12. | FA NEW S.GEL 250ML VITALIZ. | FRANCE | 12 | $2,10 | $25,20 |
| 13. | VICHY NO TONIK OCZYSZCZ.ZWĘŻ.PORY 200ML | FRANCE | 6 | $10,60 | $63,60 |
| 14. | VICHY NO KREM NAWILŻ. 50G | FRANCE | 6 | $10,60 | $63,60 |
| 15. | VICHY NO ŻEL PEELING 125ML | FRANCE | 6 | $11,70 | $70,20 |
| 16. | VICHY DERCOS AMP.P.WYP.WŁOS.D.MĘŻCZ.72ML | FRANCE | 5 | $32,50 | $162,50 |
| 17. | VICHY DERCOS AMP.P.WYP.WŁOS.D.KOBIET 72ML | FRANCE | 5 | $32,50 | $162,50 |
| 18. | VICHY OLIGO 25 KREM C.SUCHA 50ML | FRANCE | 10 | $19,50 | $195,00 |
| 19. | VICHY OLIGO 25 KREM C.NORMALNA I MIESZ. 50ML | FRANCE | 10 | $19,50 | $195,00 |
| 20. | VICHY NUTRILOGIE 2 KREM 50ML | FRANCE | 10 | $17,60 | $176,00 |
| 21. | VICHY NUTRILOGIE 1 KREM 50ML | FRANCE | 10 | $17,60 | $176,00 |
| 22. | VICHY MYOKINE C.S. 50ML | FRANCE | 10 | $23,00 | $230,00 |
| 23. | VICHY MYOKINE C.S.M. 50ML | FRANCE | 10 | $23,00 | $230,00 |
| 24. | VICHY DERCOS SZAMP.WZMACNIAJĄCY 200ML | FRANCE | 20 | $9,90 | $198,00 |

13

| | | | | | |
|---|---|---|---|---|---|
| 25. | VICHY NO ŻEL GŁĘBOKO OCZYSZCZAJĄCY 200ML | FRANCE | 6 | $10,60 | $63,60 |
| 26. | NIVEA BALSAM P.GOL. 100ML | GERMANY | 12 | $4,95 | $59,40 |
| 27. | NIVEA BALSAM P.GOL. 100ML SENSITIVE | GERMANY | 12 | $5,75 | $69,00 |
| 28. | NIVEA BALSAM BABY OLIWKOWY 200ML | GERMANY | 10 | $3,30 | $33,00 |
| 29. | NIVEA KREM 150ML | GERMANY | 100 | $2,15 | $215,00 |
| 30. | NIVEA KREM 250ML | GERMANY | 100 | $3,25 | $325,00 |
| 31. | NIVEA KREM 50ML | GERMANY | 80 | $0,74 | $59,20 |
| 32. | NIVEA KREM SOFT 100ML | GERMANY | 50 | $2,34 | $117,00 |
| 33. | NIVEA KREM SOFT PUSZKA 200ML | GERMANY | 80 | $3,35 | $268,00 |
| 34. | NIVEA KREM SOFT TUBA 75ML | GERMANY | 30 | $1,94 | $58,20 |
| 35. | NIVEA VIS.KREM NEW SKIN 40ML | GERMANY | 21 | $10,50 | $220,50 |
| 36. | NIVEA VIS.KREM COMPLETE PROTECTION 50ML | GERMANY | 15 | $7,50 | $112,50 |
| 37. | NIVEA MASECZKA V.KOJĄCA 15ML | GERMANY | 10 | $1,12 | $11,20 |
| 38. | NIVEA MASECZKA V.WYGŁ.PEEL-OFF 15ML | GERMANY | 10 | $1,12 | $11,20 |
| 39. | NIVEA MASECZKA V.REL.MIODOWA 15ML | GERMANY | 10 | $1,12 | $11,20 |
| 40. | NIVEA MASECZKA V.AKT.OCZYSZCZ.15ML | GERMANY | 10 | $1,12 | $11,20 |
| 41. | NIVEA KREMOWY OLEJEK P.PR.200ML | GERMANY | 24 | $3,10 | $74,40 |
| 42. | NIVEA OLEJEK DO CIAŁA RELAKSUJĄCY 200ML | GERMANY | 12 | $5,95 | $71,40 |
| 43. | NIVEA OLEJEK DO CIAŁA PIEL. 250ML | GERMANY | 12 | $3,10 | $37,20 |
| 44. | NIVEA DEO DRY ROLL ON DAMSKI 50ML | GERMANY | 30 | $2,24 | $67,20 |
| 45. | NIVEA DEO DRY ROLL ON MĘSKI  50ML | GERMANY | 30 | $2,24 | $67,20 |
| 46. | NIVEA DEO FR.MĘSKI SPRAY 150ML | GERMANY | 60 | $2,48 | $148,80 |
| 47. | NIVEA DEO FR.DAMSKI SPRAY 150ML | GERMANY | 60 | $2,48 | $148,80 |
| 48. | NIVEA DEO FR.MĘSKI SPRAY 150ML DRY | GERMANY | 60 | $2,48 | $148,80 |
| 49. | NIVEA DEO FR.DAMSKI SPRAY 150ML DRY | GERMANY | 60 | $2,48 | $148,80 |
| 50. | NIVEA ROLL ON SENSITIVE 50ML | GERMANY | 30 | $2,24 | $67,20 |
| 51. | NIVEA ROLL ON FR.DAMSKI 50ML | GERMANY | 60 | $2,24 | $134,40 |
| 52. | NIVEA ROLL ON FR.MĘSKI 50ML | GERMANY | 30 | $2,24 | $67,20 |
| 53. | KAMIL GRAT.KREM 150ML SENS. | GERMANY | 5 | $2,05 | $10,25 |
| 54. | KAMIL BALSAM 100ML TUBA SENS. | GERMANY | 24 | $1,98 | $47,52 |
| 55. | KAMIL KREM 150ML INTENSIV PUDEŁKO | GERMANY | 24 | $2,70 | $64,80 |
| 56. | KAMIL KREM 150ML ZIELONY PUDEŁKO | GERMANY | 24 | $2,05 | $49,20 |
| 57. | NIVEA KREM CREME 75ML | GERMANY | 80 | $1,45 | $116,00 |
| 58. | NIVEA KREM VIS.P.OCZY OGÓREK I ŻEŃ-SZEŃ 15ML | GERMANY | 9 | $6,10 | $54,90 |
| 59. | NIVEA MASECZKA V.NAWILŻAJĄCA 15ML | GERMANY | 12 | $1,12 | $13,44 |
| 60. | NIVEA KREM VIS.P.ZMARSZCZ.Q10 P.OCZY 15ML | GERMANY | 15 | $6,95 | $104,25 |
| 61. | P.WALEWSKA KREM 53G PÓŁTŁUSTY | POLAND | 20 | $2,29 | $45,80 |
| 62. | P.WALEWSKA KREM 53G TŁUSTY B/K | POLAND | 20 | $2,29 | $45,80 |
| 63. | P.WALEWSKA KREM 53G P.ZMARSZCZKOM W/K | POLAND | 20 | $2,74 | $54,80 |
| 64. | P.WALEWSKA KREM 53G NAWILŻAJĄCY | POLAND | 20 | $2,54 | $50,80 |
| 65. | P.WALEWSKA KREM 51G VITA | POLAND | 20 | $2,54 | $50,80 |
| 66. | RAJD KREM OCHRONNY 100ML OGÓRKOWY | POLAND | 15 | $1,34 | $20,10 |
| 67. | GLICERYNOWY KREM DO RĄK CYTRYNOWY 100ML | POLAND | 24 | $0,75 | $18,00 |
| 68. | NATA KOSMETYCZNA 170ML | POLAND | 15 | $1,00 | $15,00 |
| 69. | BIEL P.TŁUST.ORZECH KREM 50ML | POLAND | 12 | $1,75 | $21,00 |
| 70. | BIEL P.TŁUST.KAROTEN KREM 50ML | POLAND | 7 | $1,75 | $12,25 |
| 71. | BIEL PŁ.INTYM.200ML KORA DĘBU | POLAND | 24 | $1,60 | $38,40 |
| 72. | BIEL PŁ.INTYM.200ML NAGIETEK | POLAND | 24 | $1,60 | $38,40 |
| 73. | BIEL PŁ.INTYM.200ML PIWONIA | POLAND | 22 | $1,60 | $35,20 |
| 74. | BIEL PŁ.INTYM.200ML PRZYWROTNIK | POLAND | 24 | $1,60 | $38,40 |
| 75. | BIEL PŁ.INTYM.200ML RUMIANEK | POLAND | 24 | $1,60 | $38,40 |
| 76. | BIEL PŁ.INTYM.200ML ZIEL.HERBATA | POLAND | 24 | $1,60 | $38,40 |
| 77. | GARNIER IP.KREM DO RĄK OCHRONNY 100ML | POLAND | 24 | $1,75 | $42,00 |
| 78. | HENNA DO BRWI 10G BRĄZOWA | POLAND | 50 | $0,48 | $24,00 |
| 79. | HENNA DO BRWI 10G CZARNA | POLAND | 50 | $0,48 | $24,00 |
| 80. | JOANNA CZAR.RZEPA SZAMPON 250ML | POLAND | 36 | $1,60 | $57,60 |

14

| | | | | | |
|---|---|---|---|---|---|
| 81. | JOANNA LAKIER D.WŁ.B.MOCNY 200ML | POLAND | 5 | $1,90 | $9,50 |
| 82. | JOANNA WOSK JEDWABISTY POŁYSK 45G | POLAND | 5 | $1,80 | $9,00 |
| 83. | KREM P.ZMARSZCZKOM 38G | POLAND | 15 | $0,88 | $13,20 |
| 84. | LNIANY KREM P.OCZY 17ML | POLAND | 15 | $3,15 | $47,25 |
| 85. | LUKSJA NEW ŻEL P.PR. 250ML ALMOND | POLAND | 12 | $1,90 | $22,80 |
| 86. | LUKSJA NEW ŻEL P.PR. 250ML GREEN TEA | POLAND | 12 | $1,90 | $22,80 |
| 87. | LUKSJA NEW ŻEL P.PR. 250ML HONEY | POLAND | 12 | $1,90 | $22,80 |
| 88. | LUKSJA NEW ŻEL P.PR. 250ML IRIS | POLAND | 12 | $1,90 | $22,80 |
| 89. | LUKSJA NEW ŻEL P.PR. 250ML ROSE | POLAND | 11 | $1,90 | $20,90 |
| 90. | LUKSJA ŻEL P.PR.W PIANCE FIOLE.200ML | POLAND | 12 | $2,80 | $33,60 |
| 91. | LUKSJA ŻEL P.PR.W PIANCE ZIEL.200ML | POLAND | 12 | $2,80 | $33,60 |
| 92. | LUKSJA ŻEL P.PR.500ML ALMOND | POLAND | 12 | $3,00 | $36,00 |
| 93. | LUKSJA ŻEL P.PR.500ML GREEN TEA | POLAND | 12 | $3,00 | $36,00 |
| 94. | SORAYA KOLAG.KR.NAWILŻAJĄCY 50ML | POLAND | 24 | $1,85 | $44,40 |
| 95. | ZIAJA 50ML OLIWKOWY KREM | POLAND | 48 | $0,90 | $43,20 |
| 96. | ZIAJA 50ML KOZIE MLEKO KREM | POLAND | 48 | $1,45 | $69,60 |
| 97. | ZIAJA 50ML JOGURTOWY KREM | POLAND | 15 | $1,70 | $25,50 |
| 98. | ZIAJA HERBIKA OCZY KREM PIETR. 15ML | POLAND | 36 | $0,94 | $33,84 |
| 99. | ZIAJA KREM D.RĄK KOZIE MLEKO 75ML | POLAND | 24 | $1,45 | $34,80 |
| 100. | ZIAJA LIPOCELL ŻEL WYSZCZUPLAJĄCY 150ML | POLAND | 15 | $2,30 | $34,50 |
| 101. | ZIAJA LIPOCELL PEELING W ŻELU 200ML | POLAND | 12 | $2,30 | $27,60 |
| 102. | LIRENE MLECZKO KOSMET.200ML | POLAND | 20 | $2,70 | $54,00 |
| 103. | LLIRENE BIOTONIK ODŚWIERZAJĄCY 200ML | POLAND | 20 | $2,70 | $54,00 |
| 104. | LIRENE ŻEL MYJĄCY ŁAGODNY 200ML | POLAND | 20 | $2,70 | $54,00 |
| 105. | LIRENE PŁYN D.DEMAKIJAŻU 200ML | POLAND | 20 | $3,05 | $61,00 |
| 106. | LIRENE KREM 50ML EMULSJA ULTRANAWILŻAJĄCA | POLAND | 18 | $3,20 | $52,20 |
| 107. | LIRENE KREM 50ML NAWILŻAJĄCO-OCHRONNY | POLAND | 18 | $2,90 | $50,40 |
| 108. | LIRENE KREM 50ML PÓŁTŁUSTY | POLAND | 18 | $2,80 | $50,40 |
| 109. | LIRENE KREM 50ML EKSTRA TŁUSTY | POLAND | 18 | $2,80 | $61,20 |
| 110. | LIRENE KREM 50ML LIPOSOMOWY | POLAND | 18 | $3,40 | $52,20 |
| 111. | LIRENE KREM 50ML NAWILŻ. P.ZMARSZCZKOWY | POLAND | 18 | $2,90 | $58,50 |
| 112. | LIRENE KREM 50ML TŁUSTY DEKTOS WIT.E | POLAND | 18 | $3,25 | $58,50 |
| 113. | LIRENE KREM 50ML P.OCZY I NA SZYJĘ | POLAND | 16 | $3,25 | $56,00 |
| 114. | LIRENE KREM 30ML P.OCZY CHLOROFILOWY | POLAND | 16 | $3,50 | $60,80 |
| 115. | LIRENE KREM 50ML Z FLOACYNĄ | POLAND | 18 | $3,80 | $66,60 |
| 116. | LIRENE KREM 30ML P.OCZY Z FLOACYNĄ | POLAND | 16 | $3,70 | $60,80 |
| 117. | LIRENE KREM 50ML LIFTING Z FLOACYNĄ | POLAND | 16 | $3,80 | $100,80 |
| 118. | LIRENE D.C.SERUM ANTYCELLULITOWE 150ML | POLAND | 20 | $6,30 | $116,00 |
| 119. | LIRENE D.C.KREM ŻEL ANTYCELLULIT.150ML | POLAND | 20 | $5,80 | $74,00 |
| 120. | ERIS WRAŻ.KREM.NAWILŻAJĄCY 50ML | POLAND | 18 | $3,70 | $66,60 |
| 121. | ERIS WRAŻ.KREM REGENERUJĄCY 50ML | POLAND | 18 | $3,95 | $71,10 |
| 122. | ERIS WRAŻ.ŻEL P.OCZY 30ML | POLAND | 16 | $4,12 | $65,92 |
| 123. | ERIS WRAŻ.TONIK 150ML | POLAND | 16 | $3,08 | $49,28 |
| 124. | ERIS WRAŻ.MLECZKO 150ML | POLAND | 16 | $3,08 | $49,28 |
| 125. | ERIS WRAŻ.KREM PÓŁTŁUSTY 50ML | POLAND | 18 | $3,70 | $66,60 |
| 126. | ERIS WRAŻ.KREM OCHRONNY 50ML | POLAND | 16 | $3,70 | $59,20 |
| 127. | ERIS C.NACZ.MLECZKO 150ML | POLAND | 16 | $3,30 | $52,80 |
| 128. | ERIS C.NACZ.TONIK 150ML | POLAND | 16 | $3,30 | $52,80 |
| 129. | ERIS C.NACZ.KREM PÓŁTŁUSTY 50ML | POLAND | 18 | $3,70 | $66,60 |
| 130. | ERIS C.NACZ.KREM NAWILŻAJĄCY 50ML | POLAND | 18 | $3,70 | $66,60 |
| 131. | ERIS C.NACZ.KREM P.OCZY 30ML | POLAND | 16 | $3,80 | $60,80 |
| 132. | ERIS C.MIESZ.MLECZKO 200ML | POLAND | 16 | $3,20 | $51,20 |
| 133. | ERIS C.MIESZ.TONIK 200ML | POLAND | 16 | $3,20 | $51,20 |
| 134. | ERIS C.MIESZ.KREM ODŻYWCZY 50ML | POLAND | 18 | $3,40 | $61,20 |
| 135. | ERIS C.MIESZ.KREM MATUJĄCY 50ML | POLAND | 18 | $3,50 | $63,00 |
| 136. | KREM DO RĄK GLICER.ALOESOWY 75ML | POLAND | 24 | $0,75 | $18,00 |
| 137. | KREM DO RĄK GLICER.RUMIANKOWY 75ML | POLAND | 24 | $0,75 | $18,00 |

| | | | | | |
|---|---|---|---|---|---|
| 138. | CURRARA DEO ORYGINAL 150ML | POLAND | 12 | $1,90 | $22,80 |
| 139. | JOANNA CZAR.RZEPA ODŻYWKA 200ML | POLAND | 30 | $1,30 | $39,00 |
| 140. | LIRENE KREM BIOAKTYW.NAWILŻ 50ML | POLAND | 18 | $3,30 | $59,40 |
| 141. | TAFT PIANKA S.MOCNA + LAKIER 200+75ML | SLOWENIJA | 6 | $3,60 | $21,60 |
| 142. | TAFT PIANKA VOLUME + LAKIER 200+75ML | SLOWENIJA | 6 | $3,60 | $21,60 |
| 143. | TAFT PIANKA NABŁYSZCZAJĄCA + LAKIER 200+75ML | SLOWENIJA | 6 | $3,60 | $21,60 |
| 144. | FA DEO 150ML | SLOWENIJA | 60 | $2,12 | $127,20 |
| 145. | PRET A PORTER 50ML EDT | SPAIN | 12 | $14,50 | $174,00 |
| 146. | DENIM ZEST. DEO 150ML + WODA 100ML | WODA-ITALY, DEO-GERMANY | 24 | $2,90 | $69,60 |

KOSZT TRANSPORTU WYNOSI: $ 1500, JEST WLICZONY W CENY ARTYKUŁÓW.

TOTAL US DOLLARS/WARTOŚĆ FAKTURY USD: $9 783, 68

SŁOWNIE: DZIEWIĘĆ TYSIĘCY SIEDEMSET OSIEMDZIESIĄT TRZY DOLARY SZEŚĆDZIESIĄT OSIEM CENTÓW.

*Kurs Dolara z dnia 2004.05.06 NBP 88/A/NBP/2004*

*1$ = 3,9242*

*9 783, 68 × 3,9242 = 38,393,12*

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
31-559 Kraków, ul. Grzegórzecka –
NIP 677-006-21-35
tel. 411-25-09, 411-67-54

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
UL. GRZEGÓRZECKA 79
31-559 KRAKÓW
TEL./FAX. (012) 411-25-09
NIP. 677-006-21-35

| INVOICE TO (Nr faktury eksportowej) | 1/2005 |
|---|---|
| DOCUMENT | INVOICE |
| DOCUMENT DATE | 03-AUG-2005 (2005-08-03) |

**REFER TO AGREED PAYMENT CONDITIONS**

ACCOUNT:
BANK BPH Spółka Akcyjna
ODDZIAŁ W KRAKOWIE, UL.PIJARSKA 1
ACC:
10 1060 0076 0000 3200 0047 3982

BILL TO/KUPUJĄCY:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA

SHIP VIA: PLIT
SHIP TERMS: CIP CHICAGO
PAYMENT TERMS: PAYMENT DUE BY 20 AUG 2005
PŁATNE: PRZELEWEM DO DNIA 2005-08-20

SHIP TO/ODBIORCA:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA
PH.(1-773) 736-1212
FAX. (1-630)237-4199

| No/Lp | Part description/Nazwa artykułu | Made in | Quantity Ilość sztuk | Unit price Cena | Extended price Wartość |
|---|---|---|---|---|---|
| 1. | DENIM DEO 150ML BLACK | GERMANY | 24 | 2,53 USD | 60,72 USD |
| 2. | DENIM DEO 150ML ORIGINAL | GERMANY | 12 | 2,53 USD | 30,36 USD |
| 3. | DENIM DEO 150ML SILVER | GERMANY | 12 | 2,53 USD | 30,36 USD |
| 4. | DENIM DEO 150ML TORNADO | GERMANY | 12 | 2,53 USD | 30,36 USD |
| 5. | DENIM WODA 100ML SILVER | ITALY | 24 | 3,46 USD | 83,04 USD |
| 6. | DENIM WODA 100ML ORIGINAL | ITALY | 12 | 3,46 USD | 41,52 USD |
| 7. | FA DEO 150ML MIX | SLOVENIJA | 60 | 2,82 USD | 169,20 USD |
| 8. | NIVEA ROLL-ON 50ML WOMAN FRESH | POLAND | 30 | 3,30 USD | 99,00 USD |
| 9. | NIVEA DEO 150ML WOMAN FRESH | POLAND | 30 | 3,30 USD | 99,00 USD |
| 10. | NIVEA ROLL-ON 50ML MEN DRY | POLAND | 26 | 3,30 USD | 85,80 USD |
| 11. | NIVEA ROLL-ON 50ML MEN FRESH | POLAND | 26 | 3,30 USD | 85,80 USD |
| 12. | NIVEA DEO 150ML MEN DRY | POLAND | 26 | 3,30 USD | 85,80 USD |
| 13. | NIVEA STICK 40ML MEN FRESH | POLAND | 26 | 3,30 USD | 85,80 USD |
| 14. | NIVEA ROLL-ON 50ML WOMAN DRY | POLAND | 26 | 3,30 USD | 85,80 USD |
| 15. | NIVEA DEO 150ML WOMAN DRY | POLAND | 26 | 3,30 USD | 85,80 USD |
| 16. | NIVEA DEO 150ML MEN FRESH | POLAND | 30 | 3,30 USD | 99,00 USD |
| 17. | NIVEA KREM 150ML PUSZKA | POLAND | 24 | 3,10 USD | 74,40 USD |
| 18. | NIVEA KREM 75ML PUSZKA | POLAND | 24 | 1,80 USD | 43,20 USD |
| 19. | NIVEA KREM 250ML PUSZKA | POLAND | 24 | 4,63 USD | 111,12 USD |
| 20. | NIVEA MLECZKO 250ML DO CIAŁA | POLAND | 24 | 4,63 USD | 111,12 USD |
| 21. | NIVEA KREM 75ML SOFT TUBA | POLAND | 24 | 2,59 USD | 62,16 USD |
| 22. | NIVEA KREM 100ML SOFT | POLAND | 24 | 3,26 USD | 78,24 USD |
| 23. | NIVEA KREM 200ML PUDEŁKO | POLAND | 24 | 4,63 USD | 111,12 USD |

17

| 24. | NIVEA KREM 50ML VISAGE AQUA BEAUTY | POLAND | 24 | 6,83 USD | 163,92 USD |
|---|---|---|---|---|---|
| 25. | NIVEA KREM 50ML VISAGE COMPLETE PROTECTION | POLAND | 24 | 6,83 USD | 163,92 USD |
| 26. | NIVEA KREM 50ML VISAGE P.ZMARSZCZKOM NA DZIEŃ | POLAND | 24 | 10,18 USD | 244,32 USD |
| 27. | NIVEA KREM 50ML VISAGE P.ZMARSZCZKOM NA NOC | POLAND | 24 | 10,18 USD | 244,32 USD |
| 28. | NVEA KREM 50ML  VISAGE REGENERUJĄCY NA NOC | POLAND | 24 | 4,91 USD | 117,84 USD |
| 29. | NIVEA MLECZKO 200ML Q10 P.ZMARSZCZKOM | POLAND | 24 | 5,43 USD | 130,32 USD |
| 30. | AMOL 100ML BALSAM DO CIAŁA | GERMANY | 22 | 5,41 USD | 119,02 USD |
| 31. | AMOL 150ML BALSAM DO CIAŁA | GERMANY | 24 | 6,38 USD | 153,12 USD |
| 32. | AMOL 250ML BALSAM DO CIAŁA | GERMANY | 24 | 9,12 USD | 218,88 USD |
| 33. | VICHY SZAMPON 200ML CZERWONY | FRANCE | 24 | 11,83 USD | 283,92 USD |
| 34. | ADIDAS DEO 150ML CHALL BLUE | PORTUGAL | 6 | 4,91 USD | 29,46 USD |
| 35. | ADIDAS DEO 150ML DYNAM PUL | ENGLAND | 6 | 4,91 USD | 29,46 USD |
| 36. | ADIDAS DEO 150ML ICE DIVE | ENGLAND | 6 | 4,91 USD | 29,46 USD |
| 37. | ADIDAS DEO 150ML TEAM | ENGLAND | 12 | 4,91 USD | 58,92 USD |
| 38. | ADIDAS DEO 150ML FLORAL WOMAN | ENGLAND | 6 | 4,91 USD | 29,46 USD |
| 39. | ADIDAS DEO 150ML FRESH WOMAN | ENGLAND | 6 | 4,91 USD | 29,46 USD |
| 40. | ADIDAS DEO 150ML FRUITY | ENGLAND | 6 | 4,91 USD | 29,46 USD |
| 41. | ADIDAS DEO 150ML SENSUAL WOMAN | ENGLAND | 6 | 4,91 USD | 29,46 USD |
| 42. | DERMIKA KREM 50ML MERITUM TŁUSTY | POLAND | 24 | 9,65 USD | 231,60 USD |
| 43. | DERMIKA KREM 50ML MERITUM PÓŁTŁUSTY | POLAND | 23 | 9,70 USD | 223,10 USD |
| 44. | DERMIKA KREM 50ML MERITUM NAWILŻAJĄCY | POLAND | 24 | 9,70 USD | 232,80 USD |
| 45. | FA ŻEL 250ML BE BALANCED | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 46. | FA ŻEL 250ML BE HAPPY | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 47. | FA ŻEL 250ML COOL DIVE | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 48. | FA ŻEL 250ML FIRMING | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 49. | FA ŻEL 250ML ENERGY | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 50. | FA ŻEL 250ML REFRESHING | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 51. | FA ŻEL 250ML RELAKSACYJNY | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 52. | FA ŻEL 250ML SENSITIVE | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 53. | FA ŻEL 250ML SOFTENING | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 54. | FA ŻEL 250ML STYMULUJĄCY | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 55. | FA ROLL-ON 50ML SPORT | GERMANY | 24 | 2,37 USD | 56,88 USD |
| 56. | FA ROLL-ON 50ML DRY CLEANER | GERMANY | 6 | 2,63 USD | 15,78 USD |
| 57. | FA ROLL-ON 50ML DRY SOFT | GERMANY | 6 | 2,63 USD | 15,78 USD |
| 58. | FA ROLL-ON 50ML AQUA | GERMANY | 6 | 2,63 USD | 15,78 USD |
| 59. | FA ROLL-ON 50ML SENSITIVE | GERMANY | 6 | 2,63 USD | 15,78 USD |
| 60. | PALETA FARBA 50+2x25ML BORDOWY | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 61. | PALETA FARBA 50+2x25ML ARKTYCZNE SREBRO | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 62. | PALETTE FARBA 50+2x25ML CZARNA | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 63. | PALETTE FARBA 50+2x25ML CIEMNY BRĄZ | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 64. | PALETTE FARBA 50+2x25ML ŚREDNI BRĄZ | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 65. | PALETTE FARBA 50+2x25ML JASNY BRĄZ | SLOVENIJA | 30 | 3,51 USD | 105,30 USD |
| 66. | PALETTE FARBA 50+2x25ML CIEMNY BLĄD | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 67. | PALETTE FARBA 50+2x25ML ŚREDNI BLĄD | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 68. | PALETTE FARBA 50+2x25ML NATURALNY BLĄD | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 69. | PALETTE FARBA 50+2x25ML PLATYNOWY BLĄD | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 70. | PALETTE FARBA 50+2x25ML RUBINOWY | SLOVENIJA | 10 | 3,51 USD | 35,10 USD |
| 71. | BIELENDA KREM 50ML PÓŁTŁUSTY | POLAND | 12 | 2,24 USD | 26,88 USD |
| 72. | BIELENDA KREM 50ML NAWILŻAJĄCY | POLAND | 12 | 2,24 USD | 26,88 USD |
| 73. | BIELENDA KREM 50ML NA DZIEŃ | POLAND | 12 | 2,24 USD | 26,88 USD |
| 74. | BIELENDA KREM 50ML PÓŁTŁUSTY ZEŃ SZEŃ | POLAND | 21 | 2,24 USD | 47,04 USD |
| 75. | BIELENDA PŁYN 200ML INTYMNY KORA DĘBU | POLAND | 6 | 2,04 USD | 12,24 USD |
| 76. | BIELENDA PŁYN 200ML INTYMNY NAGIETEK | POLAND | 6 | 2,04 USD | 12,24 USD |
| 77. | BIELENDA PŁYN 200ML INTYMNY ORCHIDEA | POLAND | 6 | 2,04 USD | 12,24 USD |
| 78. | BIELENDA PŁYN 200ML INTYMNY PRZYWROTNIK | POLAND | 6 | 2,04 USD | 12,24 USD |
| 79. | BIELENDA PŁYN 200ML INTYMNY ZIELONA CHERBATA | POLAND | 6 | 2,04 USD | 12,24 USD |
| 80. | BRUTAL DEO 100ML CZERWONY | POLAND | 8 | 2,42 USD | 19,36 USD |
| 81. | BRUTAL PŁYN 100ML PO GOLENIU | POLAND | 5 | 2,42 USD | 12,10 USD |

18

| 85. | LIRENE KREM P.OCZY Z FLOACYNĄ 30ML | POLAND | 2 | $3,70 | $7,40 |
|---|---|---|---|---|---|
| 86. | LIRENE MASECZKA Z FLOACYNĄ 50ML | POLAND | 2 | $3,40 | $6,80 |
| 87. | LIRENE KREM LIFTING Z FLOACYNĄ 50ML | POLAND | 8 | $3,80 | $30,40 |
| 88. | AA MLECZKO 200ML C.SUCHA | POLAND | 6 | $2,70 | $16,20 |
| 89. | AA MLECZKO 200ML KAŻDA CERA | POLAND | 6 | $2,70 | $16,20 |
| 90. | AA MLECZKO 200ML MATUJĄCE | POLAND | 6 | $2,70 | $16,20 |
| 91. | AA PŁYN D.HIG.INTYM.POMP.POMARAŃCZ.300ML | POLAND | 12 | $3,45 | $41,40 |
| 92. | AA TONIK BEZALKOHOLOWY C.SUCHA 200ML | POLAND | 6 | $2,85 | $17,10 |
| 93. | AA TONIK BEZALKOHOLOWY KAŻDA CERA 200ML | POLAND | 6 | $2,85 | $17,10 |
| 94. | AA TONIK MATUJĄCY 200ML | POLAND | 6 | $2,85 | $17,10 |
| 95. | DERMI.BIO 50ML KR.PÓŁTŁUSTY | POLAND | 6 | $7,20 | $43,20 |
| 96. | DERMI.BIO 50ML KR.INTELIG.NAWILŻ. | POLAND | 6 | $7,20 | $43,20 |
| 97. | GARNIER IP.KR.D.RĄK 100ML OCHRONNY | POLAND | 12 | $1,75 | $21,00 |
| 98. | GARNIER IP.KR.D.RĄK 100ML REGENERUJĄCY | POLAND | 12 | $1,75 | $21,00 |
| 99. | HENNA DO BRWI CZARNA 10ML | POLAND | 50 | $0,48 | $24,00 |
| 100. | JOANNA CZAR.RZEPA SZAMPON 250ML | POLAND | 30 | $1,60 | $48,00 |
| 101. | JOANNA CZAR.RZEPA ODŻYWKA 200ML | POLAND | 30 | $1,30 | $39,00 |
| 102. | LNIANY KREM D.RĄK I PAZNOKCI 100ML | POLAND | 12 | $1,90 | $22,80 |
| 103. | LNIANY KREM P.OCZY 17ML | POLAND | 20 | $3,15 | $63,00 |
| 104. | Q10+R KREM 50ML NA DZIEŃ NAWILŻ. | POLAND | 8 | $3,10 | $24,80 |
| 105. | Q10+R KREM 50ML OCHRONNY WITAMINOWY | POLAND | 12 | $3,10 | $37,20 |
| 106. | Q10+R KREM 20ML P.OCZY | POLAND | 12 | $3,10 | $37,20 |
| 107. | SORAYA KOLAG.KR. 50ML NAWILŻAJĄCY | POLAND | 12 | $1,85 | $22,20 |
| 108. | SORAYA KOLAG.KR. 50ML PÓŁTŁUSTY | POLAND | 12 | $1,85 | $22,20 |
| 109. | SORAYA KOLAG.KR. 50ML TŁUSTY Z WIT.E | POLAND | 12 | $1,85 | $22,20 |
| 110. | SORAYA KOLAG.KR. 15ML P.OCZY | POLAND | 12 | $1,96 | $23,52 |
| 111. | SZAMPON EVA 220ML CZARNA RZEPA | POLAND | 30 | $1,05 | $31,50 |
| 112. | SZAMPON EVA 220ML TATAR-CHMIEL | POLAND | 30 | $1,05 | $31,50 |
| 113. | SZAMPON EVA 220ML RUMIANKOWY | POLAND | 30 | $1,05 | $31,50 |
| 114. | SZAMPON EVA 220ML POKRZYWOWY | POLAND | 41 | $1,05 | $43,05 |
| 115. | SZAMPON EVA 220ML BRZOZOWY | POLAND | 30 | $1,05 | $31,50 |
| 116. | ZIAJA 50ML OLIWKOWY KREM | POLAND | 12 | $0,90 | $10,80 |
| 117. | ZIAJA 100ML NAGIETKOWY KREM | POLAND | 12 | $1,45 | $17,40 |
| 118. | ZIAJA KREM D.RĄK KOZIE MLEKO 75ML | POLAND | 12 | $1,45 | $17,40 |
| 119. | REXONA ALOE VERA SZTYFT 40ML | RUSSIA | 6 | $2,55 | $15,30 |
| 120. | FA NEW DEO 150ML AQUA | SLOWENIJA | 10 | $2,12 | $21,20 |
| 121. | FA NEW DEO 150ML SPORT | SLOWENIJA | 10 | $2,12 | $21,20 |
| 122. | FA DEO 150ML | SLOWENIJA | 48 | $2,12 | $101,76 |
| 123. | REXONA PURE SILVER ROLL-ON 50ML | UK | 4 | $2,55 | $10,20 |
| 124. | REOXNA ALOE VERA ROLL-ON 50ML | UK | 4 | $2,55 | $10,20 |
| 125. | REXONA OXYGEN ROLL-ON 50ML | UK | 4 | $2,55 | $10,20 |

KOSZT TRANSPORTU WYNOSI: $ 1000, JEST WLICZONY W CENY ARTYKUŁÓW.

TOTAL US DOLLARS/WARTOŚĆ FAKTURY USD: $5 027, 78

SŁOWNIE: PIĘĆ TYSIĘCY DWADZIEŚCIA SIEDEM DOLARÓW SIEDEMDZIESIĄT OSIEM CENTÓW.

*NBP 32/A /NBP/ 2004*

*z dnia 2004-08-16*

*$ = 3,8044*

*5027,78 X 3,8044*

*= 19,127,68*

FIRMA HANDLOV...
„PRIMA"
Zdzisław Noga
31-559 Kraków
ul. Grzegórzecka 79

19

| 139. | LIRENE PŁYN 200ML DO DEMAKIJAŻU OCZU | POLAND | 24 | 3,58 USD | 85,92 USD |
|------|--------------------------------------|--------|----|----------|-----------|
| 140. | LIRENE KREM 50ML EMULSJA NAWILŻAJĄCA | POLAND | 24 | 3,85 USD | 92,40 USD |
| 141. | LIRENE KREM 50ML NAWILŻAJĄCO OCHRONNY | POLAND | 24 | 3,36 USD | 80,64 USD |
| 142. | LIRENE KREM 50ML EKSTRA TŁUSTY | POLAND | 24 | 3,13 USD | 75,12 USD |
| 143. | LIRENE KREM 50ML LIPOSOMOWY | POLAND | 24 | 4,12 USD | 98,88 USD |
| 144. | LIRENE KREM 50ML P.ZMARSZCZKOM Z ELASTYNĄ | POLAND | 24 | 3,36 USD | 80,64 USD |
| 145. | LIRENE KREM 50ML POD OCZY I NA SZYJĘ | POLAND | 12 | 3,85 USD | 46,20 USD |
| 146. | LIRENE MASECZKA 75ML NAWILŻAJĄCA | POLAND | 24 | 3,67 USD | 88,08 USD |
| 147. | LIRENE KREM 30ML POD OCZY CHLOROFILOW | POLAND | 12 | 4,26 USD | 51,12 USD |
| 148. | LIRENE MASECZKA 75ML Z FLOACYNĄ | POLAND | 24 | 3,81 USD | 91,44 USD |
| 149. | EVA KREM 50ML DO TWARZY MIX | POLAND | 36 | 2,17 USD | 78,12 USD |
| 150. | EVA KREM 25ML POD OCZY | POLAND | 6 | 1,80 USD | 10,80 USD |

KOSZT TRANSPORTU WYNOSI: $ 850, JEST WLICZONY W CENY ARTYKUŁÓW.

TOTAL US DOLLARS/WARTOŚĆ FAKTURY USD: **9 240,09 USD**

SŁOWNIE: DZIEWIĘĆ TYSIĘCY DWIEŚCIE CZTERDZIEŚCI DOLARÓW DZIEWIĘĆ CENTÓW.

*Kurs z dnia 05/08/2005  TAB 151/A/NBP/2005*

*$ = 3,2920*

*9,240,09 × 3,2920 = 30,418,37*

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
31-559 Kraków, ul. Grzegórzecka 79
NIP 677-006-21-35
tel. 411-45-09, 411-67-54

20

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
UL. GRZEGÓRZECKA 79
31-559 KRAKÓW
TEL./FAX. (012) 411-25-09
NIP. 677-006-21-35

| INVOICE TO (Nr faktury eksportowej) | 2/2005 |
|---|---|
| DOCUMENT | INVOICE |
| DOCUMENT DATE | 03-AUG-2005 (2005-08-03) |

**REFER TO AGREED PAYMENT CONDITIONS**

ACCOUNT:
BANK BPH Spółka Akcyjna
ODDZIAŁ W KRAKOWIE, UL.PIJARSKA 1
ACC:
10 1060 0076 0000 3200 0047 3982

BILL TO/KUPUJĄCY:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA

SHIP VIA: PLIT
SHIP TERMS: CIP CHICAGO
PAYMENT TERMS: PAYMENT DUE BY 20 AUG 2005
PŁATNE: PRZELEWEM DO DNIA 2005-08-20

SHIP TO/ODBIORCA:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA
PH.(1-773) 736-1212
FAX. (1-630)237-4199

| No/Lp | Part description/Nazwa artykulu | Made in | Quantity Ilość sztuk | Unit price Cena | Extended price Wartość |
|---|---|---|---|---|---|
| 1. | DENIM WODA 100ML ORIGINAL | ITALY | 6 | 3,46 USD | 20,76 USD |
| 2. | DENIM WODA 100ML SILVER | ITALY | 6 | 3,46 USD | 20,76 USD |
| 3. | BLASE PERFUMY 8ML NIEBIESKIE | EU | 9 | 8,03 USD | 72,27 USD |
| 4. | BLASE EDT 30ML NIEBIESKIE | EU | 10 | 7,35 USD | 73,50 USD |
| 5. | NIVEA BALSAM 100ML PO GOLENIU BIAŁY | POLAND | 10 | 6,90 USD | 69,00 USD |
| 6. | NIVEA BALSAM 100ML PO GOLENIU NIEBIESKI | POLAND | 10 | 6,52 USD | 65,20 USD |
| 7. | NIVEA ROLL-ON 50ML BALANCE | POLAND | 20 | 3,30 USD | 66,00 USD |
| 8. | NIVEA ROLL-ON 50ML DRY WOMAN | POLAND | 20 | 3,30 USD | 66,00 USD |
| 9. | NIVEA ROLL-ON 50ML FRESH WOMAN | POLAND | 20 | 3,30 USD | 66,00 USD |
| 10. | NIVEA DEO 150ML DRY WOMAN | POLAND | 20 | 3,30 USD | 66,00 USD |
| 11. | NIVEA ROLL-ON 50ML DRY MEN | POLAND | 20 | 3,30 USD | 66,00 USD |
| 12. | NIVEA ROLL-ON 50ML FRESH MEN | POLAND | 20 | 3,30 USD | 66,00 USD |
| 13. | NIVEA KREM 150ML PUSZKA | POLAND | 40 | 3,10 USD | 124,00 USD |
| 14. | NIVEA KREM 75ML PUSZKA | POLAND | 40 | 1,80 USD | 72,00 USD |
| 15. | NIVEA KREM 250ML PUSZKA | POLAND | 30 | 4,63 USD | 138,90 USD |
| 16. | NIVEA OLEJEK 200ML P.PRYSZNIC KREMOWY | POLAND | 12 | 4,16 USD | 49,92 USD |
| 17. | NIVEA MLECZKO 250ML D.CIAŁA | POLAND | 10 | 4,63 USD | 46,30 USD |
| 18. | NIVEA KREM 100ML SOFT | POLAND | 30 | 3,26 USD | 97,80 USD |
| 19. | NIVEA KREM 200ML SOFT PUDEŁKO | POLAND | 30 | 4,63 USD | 138,90 USD |
| 20. | NIVEA KREM 50ML VISAGE P.ZMARSZCZKOM NA DZIEŃ | POLAND | 12 | 10,18 USD | 122,16 USD |
| 21. | NIVEA TONIK 200ML VISAGE SKÓRA WRAŻLIWA | POLAND | 12 | 4,17 USD | 50,04 USD |
| 22. | NIVEA WODA 100ML SENSITIVE PO GOLENIU | POLAND | 10 | 6,52 USD | 65,20 USD |
| 23. | NIVEA KREDKA 4,8G CLASSIC PIELĘGNACYJNA | POLAND | 20 | 2,01 USD | 40,20 USD |

21

| 24. | NIVEA DEO 150ML FRESH WOMAN | POLAND | 20 | 3,30 USD | 66,00 USD |
|---|---|---|---|---|---|
| 25. | LONDA FARBA 50+50+10ML DO WŁOSÓW KOLOR CREAM | GERMANY | 80 | 2,95 USD | 236,00 USD |
| 26. | FA DEO 150ML MIX | SLOVENIJA | 81 | 2,82 USD | 228,42 USD |
| 27. | LIRENE MLECZKO 200ML KOSMETYCZNE | POLAND | 12 | 3,13 USD | 37,56 USD |
| 28. | LIRENE KREM 50ML PÓŁTŁUSTY | POLAND | 12 | 3,22 USD | 38,64 USD |
| 29. | LIRENE KREM 50ML LIPOSOMOWY | POLAND | 12 | 4,12 USD | 49,44 USD |
| 30. | LIRENE KREM 50ML P.ZMARSZCZKOWY Z ELASTYNĄ | POLAND | 12 | 3,36 USD | 40,32 USD |
| 31. | LIRENE KREM 50ML TŁUSTY ZWITAMINĄ E | POLAND | 12 | 3,76 USD | 45,12 USD |
| 32. | LIRENE KREM 50ML Z FLOACYNĄ | POLAND | 12 | 4,66 USD | 55,92 USD |
| 33. | LIRENE KREM 50ML CERA NACZ. PÓŁTŁUSTY | POLAND | 12 | 4,48 USD | 53,76 USD |
| 34. | LIRENE KREM 50ML CERA NACZ. NAWILŻAJĄCY | POLAND | 12 | 4,48 USD | 53,76 USD |
| 35. | LIRENE KREM 50ML CERA NACZ. P.ZMARSZCZKOM | POLAND | 12 | 5,10 USD | 61,20 USD |
| 36. | LIRENE KREM 50ML CERA NACZ. P.ZMARSZCZKOM PÓŁTŁ. | POLAND | 12 | 5,10 USD | 61,20 USD |
| 37. | PANI WALEWSKA KREM 51G Z WITAMINAMI A, E, F | POLAND | 9 | 3,13 USD | 28,17 USD |
| 38. | CHANSON EDT 100ML EMOTIONS TENDER | SPAIN | 6 | 12,82 USD | 76,92 USD |
| 39. | CHANSON EDT 100ML DEAU SPRAY | SPAIN | 6 | 17,32 USD | 103,92 USD |
| 40. | MASUMI DEO 150ML | ENGLAND | 12 | 6,63 USD | 79,56 USD |
| 41. | PRET A PORTER EDT 100ML | ENGLAND | 15 | 21,03 USD | 315,45 USD |
| 42. | PRET A PORTER DEO 200ML | ENGLAND | 15 | 7,95 USD | 119,25 USD |
| 43. | BAC DEO 150ML CLASSIC CZARNY MEN | AUSTRIA | 12 | 2,39 USD | 28,68 USD |
| 44. | BAC DEO 150ML ENERGY GRANAT | AUSTRIA | 12 | 2,39 USD | 28,68 USD |
| 45. | BAMBINO KREM 150ML PIELĘGNACYJNY | POLAND | 20 | 1,99 USD | 39,80 USD |
| 46. | BAMBINO MYDŁO 100G DLA DZIECI | POLAND | 20 | 0,45 USD | 9,00 USD |
| 47. | BRUTAL DEO 150ML CZERWONY | POLAND | 12 | 2,45 USD | 29,40 USD |
| 48. | EVA MLECZKO 150ML KOSMETYCZNE | POLAND | 10 | 2,87 USD | 28,70 USD |
| 49. | EVA TONIK 150ML | POLAND | 10 | 2,87 USD | 28,70 USD |
| 50. | FA ŻEL 250ML BE BALANCED | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 51. | FA ŻEL 250ML BE HAPPY | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 52. | FA ŻEL 250ML COOL DIVE | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 53. | FA ŻEL 250ML ENERGIZED | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 54. | FA ŻEL 250ML SOFTENING | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 55. | GLICEA KREM 100ML DO RĄK ALOESOWY | POLAND | 12 | 0,87 USD | 10,44 USD |
| 56. | GLICEA KREM 100ML DO RĄK CYTRYNOWY | POLAND | 12 | 0,87 USD | 10,44 USD |
| 57. | GLICEA KREM 100ML DO RĄK RUMIANKOWY | POLAND | 12 | 0,87 USD | 10,44 USD |
| 58. | HENNA 10G DO BRWI CZARNA | POLAND | 100 | 0,63 USD | 63,00 USD |
| 59. | HENNA 10G DO BRWI BRĄZOWA | POLAND | 100 | 0,63 USD | 63,00 USD |
| 60. | URODA KREM 37ML P.ZMARSZCZKOWY | POLAND | 12 | 1,16 USD | 13,92 USD |
| 61. | PANI WALEWSKA KREM 51G TŁUSTY | POLAND | 19 | 3,12 USD | 59,28 USD |
| 62. | PANI WALEWSKA KREM 52G PÓŁTŁUSTY | POLAND | 4 | 3,12 USD | 12,48 USD |
| 63. | PANI WALEWSKA KREM 53G P.ZMARSZCZKOM | POLAND | 20 | 3,61 USD | 72,20 USD |
| 64. | PANI WALEWSKA KREM 51G VITA | POLAND | 20 | 2,97 USD | 59,40 USD |
| 65. | REXONA DEO 150ML ACTIVE | ENGLAND | 12 | 3,07 USD | 36,84 USD |
| 66. | REXONA DEO 150ML ALOES | ENGLAND | 13 | 3,07 USD | 39,91 USD |
| 67. | ZIAJA KREM 50ML OLIWKOWY | POLAND | 20 | 1,15 USD | 23,00 USD |
| 68. | ZIAJA KREM 50ML JOGURTOWY | POLAND | 12 | 2,25 USD | 27,00 USD |
| 69. | ZIAJA KREM 50ML MASŁO KAKAOWE | POLAND | 12 | 1,18 USD | 14,16 USD |
| 70. | ZIAJA KREM 50ML KOZIE MLEKO | POLAND | 20 | 1,93 USD | 38,60 USD |
| 71. | ZIAJA KREM 50ML NAGIETKOWY BEZ ZAPACHOWY | POLAND | 12 | 1,10 USD | 13,20 USD |
| 72. | ZIAJA KREM 50ML RUMIANKOWY BEZ ZAPACHOWY | POLAND | 12 | 1,12 USD | 13,44 USD |
| 73. | ZIAJA KREM 15ML POD OCZY KORYGUJĄCY | POLAND | 12 | 1,92 USD | 23,04 USD |
| 74. | ZIAJA KREM 50ML CERA SUCHA I NORMALNA | POLAND | 12 | 2,49 USD | 29,88 USD |
| 75. | ZIAJA KREM 50ML CERA TŁUSTA I MIESZANA | POLAND | 12 | 2,49 USD | 29,88 USD |
| 76. | ZIAJA BALSAM 200ML MODELUJĄCY | POLAND | 12 | 2,92 USD | 35,04 USD |
| 77. | ZIAJA KREM 75ML DO RĄK KOZIE MLEKO | POLAND | 20 | 1,79 USD | 35,80 USD |
| 78. | ZIAJA BALSAM 200ML BRĄZUJĄCY | POLAND | 10 | 2,53 USD | 25,30 USD |
| 79. | ZIAJA KREM 50ML BRĄZUJĄCY | POLAND | 10 | 2,23 USD | 22,30 USD |

22

| 80. | PANI WALEWSKA KREM 52G PÓŁTŁUSTY BEZ KARTONIKA | POLAND | 16 | 2,81 USD | 44,96 USD |
|---|---|---|---|---|---|
| 81. | EVA KREM 50ML DO NATURA TWARZY MIX | POLAND | 24 | 2,17 USD | 52,08 USD |
| 82. | EVA KREM 25ML NATURA POD OCZY | POLAND | 6 | 1,79 USD | 10,74 USD |
| 83. | HERBINA ROLL-ON 50ML MIX | POLAND | 30 | 2,81 USD | 84,30 USD |
| 84. | GARNIER KREM 100ML OCHRONNY DO RĄK | POLAND | 12 | 2,25 USD | 27,00 USD |
| 85. | EVA BALSAM 100ML DO STÓP | POLAND | 12 | 2,04 USD | 24,48 USD |
| 86. | KANION WODA 100ML KOLOŃSKA | POLAND | 4 | 3,82 USD | 15,28 USD |
| 87. | KWIATY POLSKIE KREM 50ML SŁONECZNIK | POLAND | 6 | 2,54 USD | 15,24 USD |
| 88. | KWIATY POLSKIE KREM 50ML MALWA | POLAND | 24 | 2,54 USD | 60,96 USD |
| 89. | KWIATY POLSKIE KREM 50ML CHABER | POLAND | 24 | 2,54 USD | 60,96 USD |
| 90. | KWIATY POLSKIE KREM 15ML MAK POD OCZY | POLAND | 18 | 2,54 USD | 45,72 USD |
| 91. | MIRACULUM EDT 100ML ZESTAW 5+1 | FRANCE | 1 | 38,02 USD | 38,02 USD |
| 92. | MIRACULUM EDT 100ML ZESTAW 5+1 MEN | FRANCE | 1 | 38,02 USD | 38,02 USD |
| 93. | EVA KREM 50ML PÓŁTŁUSTY | POLAND | 8 | 3,82 USD | 30,56 USD |
| 94. | EVA KREM 50ML NAWILŻAJĄCY | POLAND | 10 | 3,82 USD | 38,20 USD |
| 95. | EVA KREM 50ML BIOAKTYWNY P.ZARSZCZKOM | POLAND | 5 | 3,82 USD | 19,10 USD |
| 96. | EVA MASECZKA 125ML W PIANCE | POLAND | 5 | 2,87 USD | 14,35 USD |
| 97. | KWIATY POLSKIE KREM 50ML RUMIANEK | POLAND | 6 | 2,54 USD | 15,24 USD |
| 98. | PRETTY YOU DEO 150ML | POLAND | 12 | 3,00 USD | 36,00 USD |
| 99. | CURRARA DEO 150ML MIX | POLAND | 12 | 2,54 USD | 30,48 USD |
| 100. | CURRARA DEO 150ML ORYGINAL | POLAND | 9 | 2,40 USD | 21,60 USD |
| 101. | DERCOS SZAMPON 200ML WZMACNIAJĄCY | POLAND | 6 | 11,83 USD | 70,98 USD |
| 102. | VICHY KREM 50ML LIFTACTIV NA DZIEŃ | POLAND | 6 | 24,97 USD | 149,82 USD |
| 103. | VICHY KREM 50ML LIFTACTIV CERA SUCHA | POLAND | 6 | 24,97 USD | 149,82 USD |
| 104. | VICHY KREM 50ML LIFTACTIV NA NOC | POLAND | 6 | 28,37 USD | 170,22 USD |
| 105. | VICHY KREM 50ML NUTRILOGIE | POLAND | 6 | 20,45 USD | 122,70 USD |
| 106. | VICHY KREM 50ML OLIGO CERA MIESZANA | POLAND | 6 | 20,93 USD | 125,58 USD |
| 107. | VICHY PODKŁAD 30ML JEDWABISTY CERA SUCHA 23 | POLAND | 2 | 19,88 USD | 39,76 USD |
| 108. | VICHY PODKŁAD 30ML JEDWABISTY CERA SUCHA 35 | POLAND | 2 | 19,88 USD | 39,76 USD |
| 109. | VICHY PODKŁAD 30ML JEDWABISTY CERA SUCHA 46 | POLAND | 2 | 19,88 USD | 39,76 USD |
| 110. | VICHY PODKŁAD 30ML MATUJĄCY CERA NORM, MIESZ. 23 | POLAND | 2 | 19,88 USD | 39,76 USD |
| 111. | VICHY PODKŁAD 30ML MATUJĄCY CERA NORM, MIESZ. 35 | POLAND | 2 | 19,88 USD | 39,76 USD |
| 112. | VICHY PODKŁAD 30ML MATUJĄCY CERA NORM, MIESZ. 46 | POLAND | 2 | 19,88 USD | 39,76 USD |
| 113. | VICHY PODKŁAD 30ML FLEXILIFT 15 | POLAND | 6 | 23,26 USD | 139,56 USD |
| 114. | VICHY PODKŁAD 30ML FLEXILIFT 25 | POLAND | 6 | 23,26 USD | 139,56 USD |
| .15. | VICHY PODKŁAD 30ML FLEXILIFT 35 | POLAND | 6 | 23,26 USD | 139,56 USD |
| 116. | VICHY PODKŁAD 30ML FLEXILIFT 45 | POLAND | 6 | 23,26 USD | 139,56 USD |
| 117. | VICHY KREM 125ML ACTION NA ROZSTĘPY | POLAND | 6 | 26,54 USD | 159,24 USD |
| 118. | VICHY KREM 50ML NUTRILOGIE 2 | POLAND | 6 | 20,45 USD | 122,70 USD |

KOSZT TRANSPORTU WYNOSI: $ 800, JEST WLICZONY W CENY ARTYKUŁÓW.

TOTAL US DOLLARS/WARTOŚĆ FAKTURY USD: **7 050,72 USD**

SŁOWNIE: SIEDEM TYSIĘCY PIĘĆDZIESIĄT DOLARÓW SIEDEMDZIESIĄT DWA CENTY.

*Kurs z dnia 05/08/2005  TAB 151/A/NBP*

*$ = 3,2920*

*7,050,72 × 3,2920 = 23,210,97*

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
31-559 Kraków, ul. Grzegórzecka 79
NIP 677-006-21-35
tel. 411/29-09, 411-67-54

Strona 3 z 3
( Sklep 2 )

23.

from Northingsetup    Mon 07 Nov 2005 09:27:01 AM CET    Page 1 of 6

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
UL. GRZEGÓRZECKA 79
31-559 KRAKÓW
TEL./FAX. (012) 411-25-09
NIP. 677-006-21-35

| INVOICE TO (Nr faktury eksportowej) | 3/2005 |
|---|---|
| DOCUMENT | INVOICE |
| DOCUMENT DATE | 04-NOV-2005 (2005-11-04) |

**REFER TO AGREED PAYMENT CONDITIONS**

ACCOUNT:
BANK BPH Spółka Akcyjna
ODDZIAŁ W KRAKOWIE, UL.PIJARSKA 1
ACC:
10 1060 0076 0000 3200 0047 3982

BILL TO/KUPUJĄCY:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA

SHIP VIA: PLIT
SHIP TERMS: CIP CHICAGO
PAYMENT TERMS: PAYMENT DUE BY 05 DEC 2005
PŁATNE: PRZELEWEM DO DNIA 2005-12-05

SHIP TO/ODBIORCA:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA
PH.(1-847) 3642-2929
FAX. (1-630)237-4199

| No/Lp | Part description/Nazwa artykulu | Made in | Quantity Ilość sztuk | Unit price Cena | Extended price Wartość |
|---|---|---|---|---|---|
| 1. | NIVEA WODA 100ML PO GOLENIU SENSITIVE | POLAND | 6 | 6,56 USD | 39,36 USD |
| 2. | NIVEA KREM 100ML DO GOLENIA | POLAND | 24 | 2,19 USD | 52,56 USD |
| 3. | NIVEA KREM 50ML BABY NA KAŻDĄ POGODĘ | POLAND | 30 | 3,75 USD | 112,50 USD |
| 4. | NIVEA KREM 200ML BABY DO TWARZY I CIAŁA | POLAND | 30 | 2,68 USD | 80,40 USD |
| 5. | NIVEA KREM 150ML | POLAND | 120 | 3,12 USD | 374,40 USD |
| 6 | NIVEA KREM 250ML | POLAND | 120 | 4,66 USD | 559,20 USD |
| 7. | NIVEA KREM 75ML | POLAND | 120 | 1,81 USD | 217,20 USD |
| 8. | NIVEA KREM 200ML SOFT PUDEŁKO | POLAND | 80 | 4,63 USD | 370,40 USD |
| 9. | NIVEA KREM 100ML SOFT | POLAND | 79 | 3,26 USD | 257,54 USD |
| 10. | GLICEA KREM 100ML ALOESOWY | POLAND | 48 | 0,87 USD | 41,76 USD |
| 11. | GLICEA KREM 100ML CYTRYNOWY | POLAND | 48 | 0,87 USD | 41,76 USD |
| 12. | GLICEA KREM 100ML RUMIANKOWY | POLAND | 48 | 0,87 USD | 41,76 USD |
| 13 | NIVEA OLEJEK 200ML POD PRYSZNIC KREMOWY | POLAND | 24 | 4,14 USD | 99,36 USD |
| 14. | NIVEA SZAMPON 250ML WŁOSY NORMALNE | POLAND | 36 | 2,76 USD | 99,36 USD |
| 15. | NIVEA SZAMPON 250ML WŁOSY NORMALNE WITAL | POLAND | 36 | 2,76 USD | 99,36 USD |
| 16. | NIVEA SZAMPON 250ML WŁOSY PRZETŁUSZCZAJĄCE | POLAND | 36 | 2,76 USD | 99,36 USD |
| 17. | NIVEA SZAMPON 250ML FORMUŁA 2W1 | POLAND | 36 | 2,76 USD | 99,36 USD |
| 18. | NIVEA SZAMPON 250ML WŁOSY FARBOWANE | POLAND | 18 | 2,76 USD | 49,68 USD |
| 19. | NIVEA SZAMPON 250ML PRZECIW ŁUPIEŻOWY | POLAND | 24 | 2,76 USD | 66,24 USD |
| 20. | NIVEA SZAMPON 250ML WŁOSY KRĘCONE | POLAND | 24 | 2,76 USD | 66,24 USD |
| 21. | NIVEA SZAMPON 250ML WŁOSY NORMALNE MĘSKI | POLAND | 36 | 2,76 USD | 99,36 USD |
| 22. | NIVEA DEO 40ML MEN SZTYFT | POLAND | 30 | 3,30 USD | 99,00 USD |
| 23. | NIVEA ROLL-ON 50ML WOMAN DRY | POLAND | 60 | 3,30 USD | 198,00 USD |
| 24. | BLASE PERFUMY 8ML | EU | 2 | 8,03 USD | 16,06 USD |
| 25. | LONDA FARBA 50+50+10ML DO WŁOSÓW CZERWONA | GERMANY | 216 | 2,95 USD | 637,20 USD |

24