# GROUP
# EXHIBIT
# B
# (Part 1 of 2)

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
UL. GRZEGÓRZECKA 79
31-559 KRAKÓW
TEL./FAX. (012) 411-25-09
NIP. 677-006-21-35

| INVOICE TO (Nr faktury eksportowej) | 1/2004 |
|---|---|
| DOCUMENT | INVOICE |
| DOCUMENT DATE | 12-FEB-2004 (2004-02-12) |

**REFER TO AGREED PAYMENT CONDITIONS**

ACCOUNT:
BANK BPH-PBK
ODDZIAŁ W KRAKOWIE, UL.PIJARSKA 1
ACC:
10 1060 0076 0000 3200 0047 3982

BILL TO/KUPUJĄCY:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA

SHIP VIA: PLIT
SHIP TERMS: CIP CHICAGO
PAYMENT TERMS: PAYMENT DUE BY 12 MAR 2004
PŁATNE PRZELEWEM DO DNIA 2004-03-12

SHIP TO/ODBIORCA:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA
PH.(1-773) 736-1212
FAX. (1-847) 524-1672

| No/Lp | Part description/Nazwa artykułu | Made in | Quantity Ilość sztuk | Unit price Cena | Extended price Wartość |
|---|---|---|---|---|---|
| 1. | BLASE WODA 50ML EDT NIEBIESKA | EU | 24 | $9,20 | $220,80 |
| 2. | VICHY D-STOCK ŻEL WYSZCZUPLAJĄCY 200ML | FRANCE | 6 | $23,00 | $138,00 |
| 3. | VICHY LIFTACTIV C.SUCHA 50ML | FRANCE | 6 | $18,90 | $113,40 |
| 4. | VICHY LIFTACTIV NA DZIEŃ 50ML | FRANCE | 6 | $18,90 | $113,40 |
| 5. | VICHY LIFTACTIV NA NOC 50ML | FRANCE | 6 | $24,00 | $144,00 |
| 6. | VICHY NUTRILOGIE 1 KREM 50ML | FRANCE | 6 | $17,60 | $105,60 |
| 7. | VICHY NUTRILOGIE 2 KREM 50ML | FRANCE | 6 | $17,60 | $105,60 |
| 8. | BALSAM DO CIAŁA AMOL 100ML | GERMANY | 15 | $4,20 | $63,00 |
| 9. | BALSAM DO CIAŁA AMOL 150ML | GERMANY | 15 | $5,35 | $80,25 |
| 10. | BALSAM DO CIAŁA AMOL 250ML | GERMANY | 15 | $7,15 | $107,25 |
| 11. | DENIM DEO CZARNY 150ML | GERMANY | 30 | $2,40 | $72,00 |
| 12. | NIVEA BALSAM P.GOL.100ML | GERMANY | 6 | $4,80 | $28,80 |
| 13. | NIVEA BALSAM P.GOL.100ML SENSITIVE | GERMANY | 6 | $5,40 | $32,40 |
| 14. | NIVEA ŻEL AQUA P.GOL.100ML | GERMANY | 6 | $4,80 | $28,80 |
| 15. | NIVEA P.GOL.PIANKA 200ML | GERMANY | 6 | $2,24 | $13,44 |
| 16. | NIVEA P.GOL.PIANKA 200ML EXTRA FRESH | GERMANY | 6 | $2,24 | $13,44 |
| 17. | NIVEA P.GOL.PIANKA 200ML SENSITIVE | GERMANY | 6 | $2,24 | $13,44 |
| 18. | NIVEA ŻEL D.GOLENIA 200ML | GERMANY | 6 | $3,00 | $18,00 |
| 19. | NIVEA ŻEL D GOLENIA 250ML SENSITIVE | GERMANY | 6 | $3,20 | $19,20 |
| 20. | NIVEA KREM BABY NA KAŻDĄ POGODĘ 50ML | GERMANY | 12 | $2,65 | $31,80 |
| 21. | NIVEA KREM CREME 150ML | GERMANY | 60 | $2,15 | $129,00 |
| 22. | NIVEA KREM CREME 250ML | GERMANY | 60 | $3,25 | $195,00 |
| 23. | NIVEA KREM CREME 75ML | GERMANY | 30 | $1,35 | $40,50 |
| 24. | NIVEA KREM 50ML | GERMANY | 30 | $0,74 | $22,20 |
| 25. | NIVEA KREM SOFT PUSZKA 200ML | GERMANY | 72 | $3,35 | $241,20 |
| 26. | NIVEA KREM VIS.P.ZM.Q10 NOC 50ML | GERMANY | 12 | $8,70 | $104,40 |
| 27. | NIVEA KREM VISAGE ALPHA FLAVON 50ML | GERMANY | 6 | $7,35 | $44.10 |
| 28. | BAMBINO MYDŁO 100G | GERMANY | 48 | $0,36 | $17,28 |

Group EXHIBIT

B

| | | | | | |
|---|---|---|---|---|---|
| 29. | NIVEA SZAMPON 250ML WŁ.NORMALNE | GERMANY | 15 | $2,25 | $33,75 |
| 30. | NIVEA SZAMPON 250ML WŁ.NORMALNE WITAL | GERMANY | 15 | $2,25 | $33,75 |
| 31. | NIVEA SZAMPON 250ML WŁ.PRZETŁUSZCZAJĄCE | GERMANY | 15 | $2,25 | $33,75 |
| 32. | NIVEA SZAMPON 250ML FORMUŁA 2W1 PLUS | GERMANY | 15 | $2,25 | $33,75 |
| 33. | NIVEA SZAMPON 250ML P.ŁUPIEŻOWY | GERMANY | 15 | $2,25 | $33,75 |
| 34. | NIVEA SZAMPON 250ML WŁ.FARBOWANE | GERMANY | 15 | $2,25 | $33,75 |
| 35. | NIVEA SZAMPON 250ML WŁ.NORMALNE | GERMANY | 15 | $2,25 | $33,75 |
| 36. | NIVEA SZAMPON 250ML WŁ.SUCHE I ZNISZCZ. | GERMANY | 15 | $2,25 | $33,75 |
| 37. | REXONA DEO ALOE VERA 150ML | GERMANY | 6 | $2,80 | $16,80 |
| 38. | REXONA DEO CRYSTAL SPRAY 150ML | GERMANY | 6 | $2,80 | $16,80 |
| 39. | REXONA DEO OXYGEN SPRAY 150ML | GERMANY | 6 | $2,80 | $16,80 |
| 40. | REXONA F.MEN DEO MINERAL 150ML | GERMANY | 6 | $2,80 | $16,80 |
| 41. | REXONA F.MEN DEO COBALT 150ML | GERMANY | 6 | $2,80 | $16,80 |
| 42. | REXONA F.MEN DEO IONIC 150ML | GERMANY | 6 | $2,80 | $16,80 |
| 43. | KAMIL KREM D.RĄK I PAZNOKCI 100ML SENSITIVE | GERMANY | 10 | $2,00 | $20,00 |
| 44. | KAMIL KREM D.RĄK I PAZNOKCI 100ML NORMAL | GERMANY | 10 | $2,00 | $20,00 |
| 45. | KAMIL KREM D.RĄK I PAZNOKCI 100ML INTENSIV | GERMANY | 10 | $2,00 | $20,00 |
| 46. | DENIM WODA CZARNA 100ML | ITALY | 18 | $2,80 | $50,40 |
| 47. | BAMBINO KREM PUSZKA 50G | POLAND | 24 | $0,96 | $23,04 |
| 48. | BAMBINO KREM TUBA NOWA 50ML | POLAND | 24 | $0,96 | $23,04 |
| 49. | KWIATY POLSKIE 50+50ML CHABER DUOPACK | POLAND | 3 | $2,35 | $7,05 |
| 50. | KWIATY POLSKIE 50+50ML MALWA DUOPACK | POLAND | 3 | $2,35 | $7,05 |
| 51. | KWIATY POLSKIE 50+50ML SŁONECZNIK DUOPACK | POLAND | 3 | $2,35 | $7,05 |
| 52. | KWIATY POLSKIE 50+50ML KONICZYNA DUOPACK | POLAND | 3 | $2,35 | $7,05 |
| 53. | KWIATY POLSKIE 50+50ML RUMIANEK DUOPACK | POLAND | 3 | $2,35 | $7,05 |
| 54. | P.WALEWSKA KREM PÓŁTŁUSTY 53G | POLAND | 12 | $2,29 | $27,48 |
| 55. | P.WALEWSKA KREM TŁUSTY B/K 53G | POLAND | 12 | $2,29 | $27,48 |
| 56. | P.WALEWSKA KREM P.ZMARSZCZKOM 53G | POLAND | 12 | $2,74 | $32,88 |
| 57. | P.WALEWSKA KREM NAWILŻAJĄCY 53G | POLAND | 12 | $2,54 | $30,48 |
| 58. | P.WALEWSKA KREM VITA 53G | POLAND | 12 | $2,54 | $30,48 |
| 59. | KREM P.ZMARSZCZKOM 38G | POLAND | 57 | $0,85 | $48,45 |
| 60. | ERIS WRAŻ. TONIK 150ML | POLAND | 12 | $3,08 | $36,96 |
| 61. | ERIS WRAŻ.MLECZKO 150ML | POLAND | 12 | $3,08 | $36,96 |
| 62. | ERIS C.NACZ.KREM 50ML PÓŁTŁUSTY | POLAND | 12 | $3,70 | $44,40 |
| 63. | ERIS C.NACZ.KREM 50ML NAWILŻAJĄCY | POLAND | 12 | $3,70 | $44,40 |
| 64. | ERIS C.NACZ.KREM 30ML P.OCZY | POLAND | 10 | $3,80 | $38,00 |
| 65. | LIRENE MLECZKO KOSMETYCZNE 200ML | POLAND | 12 | $2,70 | $32,40 |
| 66. | LIRENE BIOTONIK ODŚWIERZAJĄCY 200ML | POLAND | 12 | $2,70 | $32,40 |
| 67. | LIRENE ŻEL MYJĄCY ŁAGODNY 200ML | POLAND | 2 | $2,70 | $5,40 |
| 68. | LIRENE PŁYN D.DEMAKIJAŻU OCZU 200ML | POLAND | 2 | $3,05 | $6,10 |
| 69. | LIRENE KREM EMULSJA ULTRANAWILŻAJĄCA 50ML | POLAND | 12 | $3,25 | $39,00 |
| 70. | LIRENE KREM NAWILŻ-OCHRONNY 50ML | POLAND | 2 | $2,90 | $5,80 |
| 71. | LIRENE ŻEL D.MYCIA TWARZY 200ML | POLAND | 2 | $3,30 | $6,60 |
| 72. | LIRENE KREM BIOAKTYW.NAWILŻAJĄCY 50ML | POLAND | 24 | $3,30 | $79,20 |
| 73. | LIRENE KREM PÓŁTŁUSTY 50ML | POLAND | 2 | $2,80 | $5,60 |
| 74. | LIRENE KREM EKSTRA TŁUSTY 50ML | POLAND | 16 | $2,70 | $43,20 |
| 75. | LIRENE KREM LIPOSOMOWY 50ML | POLAND | 32 | $3,40 | $108,80 |
| 76. | LIRENE KREM NAWILŻAJĄCY P.ZMARSZCZ. 50ML | POLAND | 32 | $2,90 | $92,80 |
| 77. | LIRENE KREM TŁUSTY DETKOS WIT.E 50ML | POLAND | 24 | $3,25 | $78,00 |
| 78. | LIRENE KREM P.OCZY I NA SZYJĘ 50ML | POLAND | 2 | $3,25 | $6,50 |
| 79. | LIRENE MASECZKA NAWILŻAJĄCA 75ML | POLAND | 12 | $3,25 | $39,00 |
| 80. | LIRENE KREM P.OCZY CHLOROFILOWY 30ML | POLAND | 2 | $3,50 | $7,00 |
| 81. | LIRENE PILING 75ML DR.ZIOŁOWY | POLAND | 7 | $3,15 | $22,05 |
| 82. | LIRENE PILING 75ML GR.WARZYWNY | POLAND | 8 | $3,15 | $25,20 |
| 83. | LIRENE PILING 75ML DR.MIODOWY | POLAND | 8 | $3,15 | $25,20 |
| 84. | LIRENE KREM Z FLOACYNĄ 50ML | POLAND | 12 | $3,80 | $45,60 |

| | | | | | |
|---|---|---|---|---|---|
| 85. | LIRENE KREM P.OCZY Z FLOACYNĄ 30ML | POLAND | 2 | $3,70 | $7,40 |
| 86. | LIRENE MASECZKA Z FLOACYNĄ 50ML | POLAND | 2 | $3,40 | $6,80 |
| 87. | LIRENE KREM LIFTING Z FLOACYNĄ 50ML | POLAND | 8 | $3,80 | $30,40 |
| 88. | AA MLECZKO 200ML C.SUCHA | POLAND | 6 | $2,70 | $16,20 |
| 89. | AA MLECZKO 200ML KAŻDA CERA | POLAND | 6 | $2,70 | $16,20 |
| 90. | AA MLECZKO 200ML MATUJĄCE | POLAND | 6 | $2,70 | $16,20 |
| 91. | AA PŁYN D.HIG.INTYM.POMP.POMARAŃCZ.300ML | POLAND | 12 | $3,45 | $41,40 |
| 92. | AA TONIK BEZALKOHOLOWY C.SUCHA 200ML | POLAND | 6 | $2,85 | $17,10 |
| 93. | AA TONIK BEZALKOHOLOWY KAŻDA CERA 200ML | POLAND | 6 | $2,85 | $17,10 |
| 94. | AA TONIK MATUJĄCY 200ML | POLAND | 6 | $2,85 | $17,10 |
| 95. | DERMI.BIO 50ML KR.PÓŁTŁUSTY | POLAND | 6 | $7,20 | $43,20 |
| 96. | DERMI.BIO 50ML KR.INTELIG.NAWILZ. | POLAND | 6 | $7,20 | $43,20 |
| 97. | GARNIER IP.KR.D.RĄK 100ML OCHRONNY | POLAND | 12 | $1,75 | $21,00 |
| 98. | GARNIER IP.KR.D.RĄK 100ML REGENERUJĄCY | POLAND | 12 | $1,75 | $21,00 |
| 99. | HENNA DO BRWI CZARNA 10ML | POLAND | 50 | $0,48 | $24,00 |
| 100. | JOANNA CZAR.RZEPA SZAMPON 250ML | POLAND | 30 | $1,60 | $48,00 |
| 101. | JOANNA CZAR.RZEPA ODŻYWKA 200ML | POLAND | 30 | $1,30 | $39,00 |
| 102. | LNIANY KREM D.RĄK I PAZNOKCI 100ML | POLAND | 12 | $1,90 | $22,80 |
| 103. | LNIANY KREM P.OCZY 17ML | POLAND | 20 | $3,15 | $63,00 |
| 104. | Q10+R KREM 50ML NA DZIEŃ NAWILŻ. | POLAND | 8 | $3,10 | $24,80 |
| 105. | Q10+R KREM 50ML OCHRONNY WITAMINOWY | POLAND | 12 | $3,10 | $37,20 |
| 106. | Q10+R KREM 20ML P.OCZY | POLAND | 12 | $3,10 | $37,20 |
| 107. | SORAYA KOLAG.KR. 50ML NAWILŻAJĄCY | POLAND | 12 | $1,85 | $22,20 |
| 108. | SORAYA KOLAG.KR. 50ML PÓŁTŁUSTY | POLAND | 12 | $1,85 | $22,20 |
| 109. | SORAYA KOLAG.KR. 50ML TŁUSTY Z WIT.E | POLAND | 12 | $1,85 | $22,20 |
| 110. | SORAYA KOLAG.KR. 15ML P.OCZY | POLAND | 12 | $1,96 | $23,52 |
| 111. | SZAMPON EVA 220ML CZARNA RZEPA | POLAND | 30 | $1,05 | $31,50 |
| 112. | SZAMPON EVA 220ML TATAR-CHMIEL | POLAND | 30 | $1,05 | $31,50 |
| 113. | SZAMPON EVA 220ML RUMIANKOWY | POLAND | 30 | $1,05 | $31,50 |
| 114. | SZAMPON EVA 220ML POKRZYWOWY | POLAND | 41 | $1,05 | $43,05 |
| 115. | SZAMPON EVA 220ML BRZOZOWY | POLAND | 30 | $1,05 | $31,50 |
| 116. | ZIAJA 50ML OLIWKOWY KREM | POLAND | 12 | $0,90 | $10,80 |
| 117. | ZIAJA 100ML NAGIETKOWY KREM | POLAND | 12 | $1,45 | $17,40 |
| 118. | ZIAJA KREM D.RĄK KOZIE MLEKO 75ML | POLAND | 12 | $1,45 | $17,40 |
| 119. | REXONA ALOE VERA SZTYFT 40ML | RUSSIA | 6 | $2,55 | $15,30 |
| 120. | FA NEW DEO 150ML AQUA | SLOWENIJA | 10 | $2,12 | $21,20 |
| 121. | FA NEW DEO 150ML SPORT | SLOWENIJA | 10 | $2,12 | $21,20 |
| 122. | FA DEO 150ML | SLOWENIJA | 48 | $2,12 | $101,76 |
| 123. | REXONA PURE SILVER ROLL-ON 50ML | UK | 4 | $2,55 | $10,20 |
| 124. | REOXNA ALOE VERA ROLL-ON 50ML | UK | 4 | $2,55 | $10,20 |
| 125. | REXONA OXYGEN ROLL-ON 50ML | UK | 4 | $2,55 | $10,20 |

KOSZT TRANSPORTU WYNOSI: $ 1000, JEST WLICZONY W CENY ARTYKUŁÓW.

TOTAL US DOLLARS/WARTOŚĆ FAKTURY USD: $5 027, 78

SŁOWNIE: PIĘĆ TYSIĘCY DWADZIEŚCIA SIEDEM DOLARÓW SIEDEMDZIESIĄT OSIEM CENTÓW.

NBP 32/A /NBP/ 2004
z dnia 2004-02-16
$ = 3,8044
5027,78 X 3,8044
= 19,127,68

FIRMA HANDLOV...
„PRIMA"
Zdzisław Noga
31-559 Kraków
ul. Grzegórzecka 79

3

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
UL. GRZEGÓRZECKA 79
31-559 KRAKÓW
TEL./FAX. (012) 411-25-09
NIP. 677-006-21-35

| INVOICE TO (Nr faktury eksportowej) | **3/2004** |
|---|---|
| DOCUMENT | INVOICE |
| DOCUMENT DATE | 04-MAY-2004 (2004-05-04 |

**REFER TO AGREED PAYMENT CONDITIONS**

ACCOUNT:
BANK BPH-PBK
ODDZIAŁ W KRAKOWIE, UL.PIJARSKA 1
ACC:
10 1060 0076 0000 3200 0047 3982

BILL TO/KUPUJĄCY:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA

**SHIP VIA:** PLIT
**SHIP TERMS:** CIP CHICAGO
**PAYMENT TERMS:** PAYMENT DUE BY 12 JUNE 2004
PŁATNE PRZELEWEM DO DNIA 2004-06-12

SHIP TO/ODBIORCA:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA
PH.(1-773) 736-1212
FAX. (1-630)237-4199

| No/Lp | Part description/Nazwa artykułu | Made in | Quantity Ilość sztuk | Unit price Cena | Extended price Wartość |
|---|---|---|---|---|---|
| 1. | ADIDAS AB 150ML DEO SPRAY | ENGLAND | 12 | $6,30 | $75,60 |
| 2. | FA NEW S.GEL ENERGIZ. 250ML | FRANCE | 12 | $2,10 | $25,20 |
| 3. | FRUCTIS ODŻYWKA DŁUGIE I MOCNE 200ML | FRANCE | 12 | $2,20 | $26,40 |
| 4. | FRUCTIS ODŻYWKA FRESH 200ML | FRANCE | 12 | $2,20 | $26,40 |
| 5. | FRUCTIS ODŻYWKA NUTRI-GŁADKA 200ML | FRANCE | 12 | $2,20 | $26,40 |
| 6. | FRUCTIS SZAM.COLOR RESIST PASE 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 7. | FRUCTIS SZAM.2W1 WŁ.NORMALNE 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 8. | FRUCTIS SZAM.DŁUGIE I MOCNE 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 9. | FRUCTIS SZAMP.NEW FRESH 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 10. | FRUCTIS SZAMP.NUTRI-GŁADKI 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 11. | FRUCTIS SZAMPON P.ŁUPIEŻOWY 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 12. | FRUCTIS SZAMPON WŁ.MIESZANE 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 13. | FRUCTIS SZAMPON WŁ.NORMALNE 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 14. | FRUCTIS SZAMPON WŁ.TŁUSTE 250ML | FRANCE | 12 | $2,20 | $26,40 |
| 15. | VICHY THERMAL S 2 50ML | FRANCE | 9 | $16,50 | $148,50 |
| 16. | VICHY THERMAL S 1 50ML | FRANCE | 9 | $16,50 | $148,50 |
| 17. | VICHY NO KREM NAWILŻ. 50 G | FRANCE | 6 | $16,60 | $99,60 |
| 18. | VICHY LIFTACTIV P.OCZY 15ML | FRANCE | 10 | $15,60 | $156,00 |
| 19. | VICHY PODKŁAD MATUJĄCY 35C.NORM.MIESZ.30ML | FRANCE | 10 | $16,90 | $169,00 |
| 20. | VICHY PODKŁAD MATUJĄCY 46C.NORM.MIESZ.30ML | FRANCE | 10 | $16,90 | $169,00 |
| 21. | DENIM WODA CZARNA 100ML | GERMANY | 18 | $2,80 | $50,40 |
| 22. | FA ROLL-ON NEW 50ML AQUA | GERMANY | 12 | $2,19 | $26,28 |
| 23. | FA ROLL-ON NEW 50ML CLEAR | GERMANY | 12 | $2,19 | $26,28 |
| 24. | FA ROLL-ON NEW 50ML GREEN TEA | GERMANY | 12 | $2,19 | $26,28 |
| 25. | FA ROLL-ON NEW 50ML PALM MILK FRESH | GERMANY | 12 | $2,19 | $26,28 |

| 26. | FA ROLL-ON NEW 50ML SENSITIVE | GERMANY | 12 | $2,19 | $26,28 |
|-----|-------------------------------|---------|-----|-------|--------|
| 27. | FA ROLL-ON NEW 50ML SOFT | GERMANY | 12 | $2,19 | $26,28 |
| 28. | FA ROLL-ON NEW 50ML SPORT | GERMANY | 12 | $2,19 | $26,28 |
| 29. | FA ROLL-ON NEW 50ML SPRING FLOWER | GERMANY | 12 | $2,19 | $26,28 |
| 30. | KAMIL GRAT KREM 150ML SENSITIVE | GERMANY | 5 | $2,05 | $10,25 |
| 31. | KAMIL BAL.D.CIAŁA 250ML NORM. | GERMANY | 18 | $2,80 | $50,40 |
| 32. | KAMIL BAL.D.CIAŁA 250ML SENSITIVE | GERMANY | 18 | $2,80 | $50,40 |
| 33 | KAMIL BALSAM 100ML TUBA SENSITIVE | GERMANY | 24 | $1,98 | $47,52 |
| 34. | KAMIL BALSAM 100ML TUBA ZIEL. | GERMANY | 20 | $1,98 | $39,60 |
| 35. | KAMIL KREM 100ML TUBA NORMAL. | GERMANY | 24 | $1,70 | $40,80 |
| 36. | KAMIL KREM 150ML INTENSIV PUDEŁKO | GERMANY | 24 | $2,70 | $64,80 |
| 37. | KAMIL KREM 150ML ZIELONY PUDEŁKO | GERMANY | 24 | $2,05 | $49,20 |
| 38. | KAMIL ŻEL P.PR.250ML NORM.ZIEL. | GERMANY | 12 | $2,25 | $27,00 |
| 39. | KAMIL ŻEL P.PR.250ML SENS.CLAS. | GERMANY | 2 | $2,25 | $4,50 |
| 40. | NIVEA BALSAM P.GOL.100ML | GERMANY | 12 | $4,80 | $57,60 |
| 41. | NIVEA BALSAM P.GOL. SENSITIVE 100ML | GERMANY | 12 | $5,75 | $69,00 |
| 42. | NIVEA KREM 50ML | GERMANY | 120 | $0,74 | $88,80 |
| 43. | NIVEA KREM SOFT 100ML | GERMANY | 30 | $2,34 | $70,20 |
| 44. | NIVEA KREM SOFT PUSZKA 200ML | GERMANY | 36 | $3,35 | $120,60 |
| 45. | NIVEA KREM SOFT TUBA 75ML | GERMANY | 24 | $1,94 | $46,56 |
| 46. | BAMBINO MYDŁO 100G | GERMANY | 24 | $0,36 | $8,64 |
| 47. | NIVEA SZAMPON 250ML WŁ.NORMALNE | GERMANY | 12 | $2,35 | $28,20 |
| 48. | NIVEA SZAMPON 250ML WŁ.NORMALNE WITAL | GERMANY | 12 | $2,35 | $28,20 |
| 49. | NIVEA SZAMPON 250ML WŁ.PRZETŁUSZCZ. | GERMANY | 12 | $2,35 | $28,20 |
| 50. | NIVEA SZAMPON 250ML WŁ.FARBOWANE | GERMANY | 12 | $2,35 | $28,20 |
| 51 | NIVEA SZAMPON 250ML P.ŁUPIEŻOWY | GERMANY | 12 | $2,35 | $28,20 |
| 52. | NIVEA SZAMPON 250ML WŁ.NORMALNE MĘSKI | GERMANY | 12 | $2,35 | $28,20 |
| 53. | NIVEA SZAMPON 250ML WŁ.SUCHE I ZNISZCZONE | GERMANY | 12 | $2,35 | $28,20 |
| 54. | NIVEA DEO DRY ROLL ON DAMSKI 50ML | GERMANY | 30 | $2,24 | $67,20 |
| 55. | NIVEA DEO DRY ROLL ON MĘSKI 50ML | GERMANY | 30 | $2,24 | $67,20 |
| 56. | NIVEA DEO FR.MĘSKI SPRAY 150ML | GERMANY | 30 | $2,48 | $74,40 |
| 57. | NIVEA DEO FR.DAMSKI SPRAY 150ML | GERMANY | 30 | $2,48 | $74,40 |
| 58. | NIVEA DEO DRY MĘSKI SPRAY 150ML | GERMANY | 30 | $2,48 | $74,40 |
| 59. | NIVEA DEO DRY DAMSKI SPRAY 150ML | GERMANY | 30 | $2,48 | $74,40 |
| 60. | NIVEA DEO ROLL ON FRESH DAMSKI 50ML | GERMANY | 6 | $2,24 | $13,44 |
| 61. | NIVEA DEO ROLL ON FRESH MĘSKI 50ML | GERMANY | 30 | $2,24 | $67,20 |
| 62. | NIVEA KREM 150ML | GERMANY | 120 | $2,15 | $258,00 |
| 63. | REXONA DEO ALOE VERA 150ML | GERMANY | 21 | $2,80 | $58,80 |
| 64. | REXONA DEO PURE SILV.SPR.150ML | GERMANY | 21 | $2,80 | $58,80 |
| 65. | REXONA DEO OXYGEN SPRAY 150ML | GERMANY | 21 | $2,80 | $58,80 |
| 66. | REXONA DEO ACTIVE SPRAY 150ML | GERMANY | 21 | $2,80 | $58,80 |
| 67. | REXONA F.MEN DEO 150ML MINERAL | GERMANY | 21 | $2,80 | $58,80 |
| 68. | REXONA F.MEN DEO 150ML COBALT | GERMANY | 21 | $2,80 | $58,80 |
| 69. | REXONA F.MEN DEO 150ML IONIC | GERMANY | 21 | $2,80 | $58,80 |
| 70. | NIVEA KREM CREME 150ML | GERMANY | 50 | $2,15 | $107,50 |
| 71. | NIVEA KREM CREME 250ML | GERMANY | 200 | $3,25 | $650,00 |
| 72. | NIVEA KREM CREME 75ML | GERMANY | 120 | $1,45 | $174,00 |
| 73. | NIVEA KREM VIS.AQUA BEAUTY 50ML | GERMANY | 10 | $6,45 | $64,50 |
| 74. | NIVEA ML.D.OPALANIA FAK 4 200ML | GERMANY | 3 | $5,35 | $16,05 |
| 75. | NIVEA ML.D.OPALANIA FAK 12 200ML | GERMANY | 6 | $6,10 | $36,60 |
| 76. | NIVEA ML.D.OPALANIA FAK 20 200ML | GERMANY | 6 | $8,60 | $51,60 |
| 77. | NIVEA SUN SPRAY P.OPALANIU 200ML | GERMANY | 10 | $6,90 | $69,00 |
| 78. | B.NATURE KREMOŻEL 75ML | POLAND | 12 | $1,00 | $12,00 |
| 79. | B.NATURE KREM PÓŁTŁUSTY 35ML | POLAND | 12 | $2,10 | $25,20 |
| 80. | DERMI.MERITUM KREM PÓŁTŁUSTY 50ML | POLAND | 17 | $7,50 | $127,50 |
| 81. | DERMI.MERITUM KREM TŁUSTY Z CERA.50ML | POLAND | 13 | $7,50 | $97,50 |
| 82. | BIEL KREM NAWILZ.WINOGRONOWY 150ML | POLAND | 12 | $1,90 | $22,80 |
| 83. | BIEL P.TŁUSTY KASZTAN KREM 50ML | POLAND | 12 | $1,75 | $21,00 |

5

| | | | | | |
|---|---|---|---|---|---|
| 84. | BIEL P.TŁUSTY ORZECH KREM 50ML | POLAND | 12 | $1,75 | $21,00 |
| 85. | JOANNA ALGI MORS.ODŻYWKA 200ML | POLAND | 12 | $1,40 | $16,80 |
| 86. | JOANNA CZAR.RZEPA ODŻYWKA 200ML | POLAND | 27 | $1,40 | $37,80 |
| 87. | JOANNA CZAR.RZEPA SZAMPON 250ML | POLAND | 36 | $1,60 | $57,60 |
| 88. | JOANNA KERATYNA ODŻYWKA B.SPŁUK.200ML | POLAND | 12 | $1,40 | $16,80 |
| 89. | JOANNA WITAMINY ODŻYWKA B.SPŁUK.200ML | POLAND | 6 | $1,40 | $8,40 |
| 90. | LNIANY KREM NAWILŻ.50ML | POLAND | 12 | $3,15 | $37,80 |
| 91. | LNIANY KREM P.OCZY 17ML | POLAND | 12 | $3,15 | $37,80 |
| 92. | LNIANY KREM P.ZMARSZCZKOM BIOAKTYW.50ML | POLAND | 12 | $3,15 | $37,80 |
| 93. | LNIANY KREM PÓŁTŁUSTY 50ML | POLAND | 12 | $3,15 | $37,80 |
| 94. | LNIANY KREM REGENERUJĄCY NA NOC 50ML | POLAND | 12 | $3,15 | $37,80 |
| 95. | LNIANY MLECZKO KOSMETYCZNE 150ML | POLAND | 12 | $2,88 | $34,56 |
| 96. | LNIANY TONIK 150ML | POLAND | 12 | $2,88 | $34,56 |
| 97. | NATURALS SZAM.200+50ML 2W1 | POLAND | 12 | $1,60 | $19,20 |
| 98. | NATURALS SZAM.200+50ML ML MIGD. | POLAND | 12 | $1,60 | $19,20 |
| 99. | NATURALS SZAM.200+50ML NORMALNE. | POLAND | 12 | $1,60 | $19,20 |
| 100. | NATURALS SZAM.200+50ML P.ŁUPIEZOWE | POLAND | 12 | $1,60 | $19,20 |
| 101. | NATURALS SZAM.200+50ML POKRZYWA | POLAND | 12 | $1,60 | $19,20 |
| 102. | NATURALS SZAM.200+50ML CYTRYNA | POLAND | 12 | $1,60 | $19,20 |
| 103. | NATURALS SZAM.200ML JAJKO I WAN. | POLAND | 12 | $1,60 | $19,20 |
| 104. | SORAYA KOLAG.KR.NAWILŻAJĄCY 50ML | POLAND | 24 | $1,68 | $40,32 |
| 105. | SORAYA KOLAG.KR.PÓŁTŁUSTY 50ML | POLAND | 24 | $1,68 | $40,32 |
| 106. | SORAYA KOLAG.KR.TŁUSTY Z WIT. E 50ML | POLAND | 24 | $1,68 | $40,32 |
| 107. | SZAMPON EVA 220ML BRZOZOWY | POLAND | 20 | $1,20 | $24,00 |
| 108. | SZAMPON EVA 220ML CZARNA RZEPA | POLAND | 20 | $1,20 | $24,00 |
| 109. | SZAMPON EVA 220ML KONICZYNA | POLAND | 20 | $1,20 | $24,00 |
| 110. | SZAMPON EVA 220ML POKRZYWA | POLAND | 20 | $1,20 | $24,00 |
| 111. | SZAMPON EVA 220ML TATAR-CHMIEL | POLAND | 20 | $1,20 | $24,00 |
| 112. | TIMOTEI SZAM. 250ML 2W1 OGORKO-ALOES | POLAND | 24 | $1,94 | $46,56 |
| 113. | TIMOTEI SZAM. 250ML BAWEŁN-BRZOSKWINIA | POLAND | 24 | $1,94 | $46,56 |
| 114. | TIMOTEI SZAM. 250ML CYTRYNA-GREJPFR. | POLAND | 24 | $1,94 | $46,56 |
| 115. | TIMOTEI SZAM. 250ML EUKALIPTUS-MIĘTA | POLAND | 24 | $1,94 | $46,56 |
| 116. | TIMOTEI SZAM. 250ML MIODOWY | POLAND | 24 | $1,94 | $46,56 |
| 117. | TIMOTEI SZAM. 250ML P.ŁUPIEŻOWY HERBAT. | POLAND | 24 | $1,94 | $46,56 |
| 118. | TIMOTEI SZAM. 250ML RUMIANK.BURSZTYN | POLAND | 24 | $1,94 | $46,56 |
| 119. | TIMOTEI SZAM. 250ML WINOGRONOWY | POLAND | 24 | $1,94 | $46,56 |
| 120. | ZIAJA 50ML NAGIETK.BEZ ZAPACHU | POLAND | 24 | $0,95 | $22,80 |
| 121. | ZIAJA 50ML OLIWKKOWY KREM | POLAND | 24 | $0,95 | $22,80 |
| 122. | LLIRENE MLECZKKO KKOSMETYCZNE 200ML | POLAND | 20 | $2,70 | $54,00 |
| 123. | LIRENE BIOTONIK ODŻWIERZAJĄCY 200ML | POLAND | 20 | $2,70 | $54,00 |
| 124. | LIRENE ŻEL MYJĄCY ŁAGODNY 200ML | POLAND | 20 | $2,70 | $54,00 |
| 125. | LIRENE KREM Z FLOACYNĄ 50ML | POLAND | 12 | $3,80 | $45,60 |
| 126. | LIRENE KREM P.OCZY Z FLOACYNĄ 30ML | POLAND | 12 | $3,70 | $44,40 |
| 127. | LIRENE KREM LIFTING Z FLOACYNĄ 50ML | POLAND | 12 | $3,80 | $45,60 |
| 128. | BRUTAL PŁYN P.GOL.100ML | POLAND | 6 | $1,95 | $11,70 |
| 129. | P.WALEWSKA KREM PÓŁTŁUSTY B/K 53G | POLAND | 20 | $2,29 | $45,80 |
| 130. | P.WALEWSKA KREM TŁUSTY B/K 53G | POLAND | 20 | $2,29 | $45,80 |
| 131. | P.WALEWSKA KREM P.ZMARSZCZKOM 53G | POLAND | 20 | $2,74 | $54,80 |
| 132. | P.WALEWSKA KREM NAWILŻAJĄCY 53G | POLAND | 20 | $2,54 | $50,80 |
| 133. | P.WALEWSKA KREM VITA 51G | POLAND | 20 | $2,54 | $50,80 |
| 134. | BRUTAL WODA KOL.FRESH 100ML | POLAND | 6 | $2,35 | $14,10 |
| 135. | BRUTAL WODA KOL.W KART 100ML | POLAND | 6 | $2,35 | $14,10 |
| 136. | P.WALEWSKA DEO GRANAT 90ML | POLAND | 12 | $1,78 | $21,36 |
| 137. | P.WALEWSKA DEO BIAŁA 90ML | POLAND | 12 | $1,78 | $21,36 |
| 138. | P.WALEWSKA PERFUMY GRANAT 30ML | POLAND | 6 | $3,61 | $21,66 |
| 139. | P.WALEWSKA PERFUMY GOLD 30ML | POLAND | 6 | $4,42 | $26,52 |
| 140. | FA MYDŁO 100G | POLAND | 75 | $0,45 | $33,75 |
| 141. | BRUTAL PŁ.P.GOL.FRESH 100ML | POLAND | 6 | $1,95 | $11,70 |

| | | | | | |
|---|---|---|---|---|---|
| 142. | BAMBINO KREM PUSZKA 50ML | POLAND | 24 | $0,96 | $23,04 |
| 143. | BAC DEO PERF.NATURAL 150ML | SLOWENIJA | 12 | $1,90 | $22,80 |
| 144. | BAC DEO NEW NORDIC BLUE 150ML | SLOWENIJA | 10 | $1,90 | $19,00 |
| 145. | BAC DEO NEW CLASSIC CZARNY 150ML | SLOWENIJA | 12 | $1,90 | $22,80 |
| 146. | BAC DEO NEW ENERGY F/M GRANAT 150ML | SLOWENIJA | 12 | $1,90 | $22,80 |
| 147. | BAC DEO NEW SENSITIVE 150ML | SLOWENIJA | 12 | $1,90 | $22,80 |
| 148. | BAC DEO NEW VITAL 150ML | SLOWENIJA | 12 | $1,90 | $22,80 |
| 149. | FA DEO 150ML | SLOWENIJA | 84 | $2,12 | $178,08 |
| 150. | PALETTE FARBA A10 50ML | SLOWENIJA | 10 | $2,95 | $29,50 |
| 151. | PALETA 50ML MAHON | SLOWENIJA | 10 | $2,66 | $26,60 |
| 152. | PALETA 50ML BRĄZ | SLOWENIJA | 10 | $2,66 | $26,60 |
| 153. | PALETA 50ML JASNY BRĄZ | SLOWENIJA | 10 | $2,66 | $26,60 |
| 154. | PALETA 50ML KASZTAN | SLOWENIJA | 10 | $2,66 | $26,60 |
| 155. | PALETA 50ML BORDO | SLOWENIJA | 10 | $2,66 | $26,60 |
| 156. | PALETA 50ML TYCJAN | SLOWENIJA | 10 | $2,66 | $26,60 |
| 157. | PALETTE FARBA 50ML CEIMNY RUBIN | SLOWENIJA | 10 | $2,95 | $29,50 |
| 158. | PALETTE FARBA 50ML RUBIN | SLOWENIJA | 10 | $2,95 | $29,50 |
| 159. | PALETTE PROM.FARBA 50ML A10 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 160. | PALETTE PROM.FARBA 50ML C1 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 161. | PALETTE PROM.FARBA 50ML C10 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 162. | PALETTE PROM.FARBA 50ML E20 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 163. | PALETTE PROM.FARBA 50ML K4 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 164. | PALETTE PROM.FARBA 50ML N1 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 165. | PALETTE PROM.FARBA 50ML N2 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 166. | PALETTE PROM.FARBA 50ML N3 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 167. | PALETTE PROM.FARBA 50ML N4 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 168. | PALETTE PROM.FARBA 50ML N5 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 169. | PALETTE PROM.FARBA 50ML N6 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 170. | PALETTE PROM.FARBA 50ML N8 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 171. | PALETTE PROM.FARBA 50ML RFE3 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 172. | PALETTE PROM.FARBA 50ML RI5 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 173. | PALETTE PROM.FARBA 50ML WN5 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 174. | PALETTE FARBA 50ML WN3 | SLOWENIJA | 10 | $2,95 | $29,50 |
| 175. | REXONA DEO ROLL ON 50ML ACTIVE | UK | 10 | $2,55 | $25,50 |
| 176. | REXONA DEO ROLL ON 50ML ALOE VERA | UK | 10 | $2,55 | $25,50 |
| 177. | REXONA DEO ROLL ON 50ML CRISTAL SILK | UK | 10 | $2,55 | $25,50 |
| 178. | REXONA DEO ROLL ON 50ML OXYGEN | UK | 10 | $2,55 | $25,50 |

KOSZT TRANSPORTU WYNOSI: $ 1500, JEST WLICZONY W CENY ARTYKUŁÓW.

TOTAL US DOLLARS/WARTOŚĆ FAKTURY USD: $8 357, 63

SŁOWNIE: OSIEM TYSIĘCY TRZYSTA PIĘĆDZIESIĄT SIEDEM DOLARÓW SZEŚĆDZIESIĄT TRZY CENTY.

*Kurs Dolara 2004-05-06 TABELA NBP 88/A/NBP/2004*
*1$ = 3, 92 42*

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
31-559 Kraków, ul. Grzegórzecka 7?
NIP 677-006-21-35
tel. 41-25-09, 411-67-54

*8357,63 × 3,9242 = 32, 797, 01*

7

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
UL. GRZEGÓRZECKA 79
31-559 KRAKÓW
TEL./FAX. (012) 411-25-09
NIP. 677-006-21-35

| INVOICE TO (Nr faktury eksportowej) | 4/2004 |
|---|---|
| DOCUMENT | INVOICE |
| DOCUMENT DATE | 04-MAY-2004 (2004-05-04) |

**REFER TO AGREED PAYMENT CONDITIONS**

ACCOUNT:
BANK BPH-PBK
ODDZIAŁ W KRAKOWIE, UL.PIJARSKA 1
ACC:
10 1060 0076 0000 3200 0047 3982

BILL TO/KUPUJĄCY:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA

SHIP VIA: PLIT
SHIP TERMS: CIP CHICAGO
PAYMENT TERMS:PAYMENT DUE BY 12 JUNE 2004
PŁATNE PRZELEWEM DO DNIA 2004-06-12

SHIP TO/ODBIORCA:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA
PH.(1-773) 736-1212
FAX. (1-630)237-4199

| No/Lp | Part description/Nazwa artykułu | Made in | Quantity Ilość sztuk | Unit price Cena | Extended price Wartość |
|---|---|---|---|---|---|
| 1. | ADIDAS AB 150ML DEO SPRAY | ENGLAND | 12 | $6,30 | $75,60 |
| 2. | MASUMI DEO 150ML | ENGLAND | 15 | $5,30 | $79,50 |
| 3. | PRET A PORTER 200ML | ENGLAND | 24 | $6,30 | $151,20 |
| 4. | FA NEW S.GEL 250ML ANTI.ST. | FRANCE | 12 | $2,10 | $25,20 |
| 5. | FA NEW S.GEL 250ML AROMA R. | FRANCE | 12 | $2,10 | $25,20 |
| 6. | FA NEW S.GEL 250ML FIRMING | FRANCE | 12 | $2,10 | $25,20 |
| 7. | FA NEW S.GEL 250ML MASSAGE | FRANCE | 12 | $2,10 | $25,20 |
| 8. | FA NEW S.GEL 250ML NOURISH. | FRANCE | 12 | $2,10 | $25,20 |
| 9. | FA NEW S.GEL 250ML REFRESH. | FRANCE | 12 | $2,10 | $25,20 |
| 10. | FA NEW S.GEL 250ML SENSITIVE | FRANCE | 12 | $2,10 | $25,20 |
| 11. | FA NEW S.GEL 250ML SOFTENING | FRANCE | 12 | $2,10 | $25,20 |
| 12. | FA NEW S.GEL 250ML VITALIZ. | FRANCE | 12 | $2,10 | $25,20 |
| 13. | VICHY NO TONIK OCZYSZCZ.ZWĘŻ.PORY 200ML | FRANCE | 6 | $10,60 | $63,60 |
| 14. | VICHY NO KREM NAWILŻ. 50G | FRANCE | 6 | $10,60 | $63,60 |
| 15. | VICHY NO ŻEL PEELING 125ML | FRANCE | 6 | $11,70 | $70,20 |
| 16. | VICHY DERCOS AMP.P.WYP.WŁOS.D.MĘŻCZ.72ML | FRANCE | 5 | $32,50 | $162,50 |
| 17. | VICHY DERCOS AMP.P.WYP.WŁOS.D.KOBIET 72ML | FRANCE | 5 | $32,50 | $162,50 |
| 18. | VICHY OLIGO 25 KREM C.SUCHA 50ML | FRANCE | 10 | $19,50 | $195,00 |
| 19. | VICHY OLIGO 25 KREM C.NORMALNA I MIESZ. 50ML | FRANCE | 10 | $19,50 | $195,00 |
| 20. | VICHY NUTRILOGIE 2 KREM 50ML | FRANCE | 10 | $17,60 | $176,00 |
| 21. | VICHY NUTRILOGIE 1 KREM 50ML | FRANCE | 10 | $17,60 | $176,00 |
| 22. | VICHY MYOKINE C.S. 50ML | FRANCE | 10 | $23,00 | $230,00 |
| 23. | VICHY MYOKINE C.S.M. 50ML | FRANCE | 10 | $23,00 | $230,00 |
| 24. | VICHY DERCOS SZAMP.WZMACNIAJĄCY 200ML | FRANCE | 20 | $9,90 | $198,00 |

| | | | | | |
|---|---|---|---|---|---|
| 25. | VICHY NO ŻEL GŁĘBOKO OCZYSZCZAJĄCY 200ML | FRANCE | 6 | $10,60 | $63,60 |
| 26. | NIVEA BALSAM P.GOL. 100ML | GERMANY | 12 | $4,95 | $59,40 |
| 27. | NIVEA BALSAM P.GOL. 100ML SENSITIVE | GERMANY | 12 | $5,75 | $69,00 |
| 28. | NIVEA BALSAM BABY OLIWKOWY 200ML | GERMANY | 10 | $3,30 | $33,00 |
| 29. | NIVEA KREM 150ML | GERMANY | 100 | $2,15 | $215,00 |
| 30. | NIVEA KREM 250ML | GERMANY | 100 | $3,25 | $325,00 |
| 31. | NIVEA KREM 50ML | GERMANY | 80 | $0,74 | $59,20 |
| 32. | NIVEA KREM SOFT 100ML | GERMANY | 50 | $2,34 | $117,00 |
| 33. | NIVEA KREM SOFT PUSZKA 200ML | GERMANY | 80 | $3,35 | $268,00 |
| 34. | NIVEA KREM SOFT TUBA 75ML | GERMANY | 30 | $1,94 | $58,20 |
| 35. | NIVEA VIS.KREM NEW SKIN 40ML | GERMANY | 21 | $10,50 | $220,50 |
| 36. | NIVEA VIS.KREM COMPLETE PROTECTION 50ML | GERMANY | 15 | $7,50 | $112,50 |
| 37. | NIVEA MASECZKA V.KOJĄCA 15ML | GERMANY | 10 | $1,12 | $11,20 |
| 38. | NIVEA MASECZKA V.WYGŁ.PEEL-OFF 15ML | GERMANY | 10 | $1,12 | $11,20 |
| 39. | NIVEA MASECZKA V.REL.MIODOWA 15ML | GERMANY | 10 | $1,12 | $11,20 |
| 40. | NIVEA MASECZKA V.AKT.OCZYSZCZ.15ML | GERMANY | 10 | $1,12 | $11,20 |
| 41. | NIVEA KREMOWY OLEJEK P.PR.200ML | GERMANY | 24 | $3,10 | $74,40 |
| 42. | NIVEA OLEJEK DO CIAŁA RELAKSUJĄCY 200ML | GERMANY | 12 | $5,95 | $71,40 |
| 43. | NIVEA OLEJEK DO CIAŁA PIEL. 250ML | GERMANY | 12 | $3,10 | $37,20 |
| 44. | NIVEA DEO DRY ROLL ON DAMSKI 50ML | GERMANY | 30 | $2,24 | $67,20 |
| 45. | NIVEA DEO DRY ROLL ON MĘSKI 50ML | GERMANY | 30 | $2,24 | $67,20 |
| 46. | NIVEA DEO FR.MĘSKI SPRAY 150ML | GERMANY | 60 | $2,48 | $148,80 |
| 47. | NIVEA DEO FR.DAMSKI SPRAY 150ML | GERMANY | 60 | $2,48 | $148,80 |
| 48. | NIVEA DEO FR.MĘSKI SPRAY 150ML DRY | GERMANY | 60 | $2,48 | $148,80 |
| 49. | NIVEA DEO FR.DAMSKI SPRAY 150ML DRY | GERMANY | 60 | $2,48 | $148,80 |
| 50. | NIVEA ROLL ON SENSITIVE 50ML | GERMANY | 30 | $2,24 | $67,20 |
| 51. | NIVEA ROLL ON FR.DAMSKI 50ML | GERMANY | 60 | $2,24 | $134,40 |
| 52. | NIVEA ROLL ON FR.MĘSKI 50ML | GERMANY | 30 | $2,24 | $67,20 |
| 53. | KAMIL GRAT.KREM 150ML SENS. | GERMANY | 5 | $2,05 | $10,25 |
| 54. | KAMIL BALSAM 100ML TUBA SENS. | GERMANY | 24 | $1,98 | $47,52 |
| 55. | KAMIL KREM 150ML INTENSIV PUDEŁKO | GERMANY | 24 | $2,70 | $64,80 |
| 56. | KAMIL KREM 150ML ZIELONY PUDEŁKO | GERMANY | 24 | $2,05 | $49,20 |
| 57. | NIVEA KREM CREME 75ML | GERMANY | 80 | $1,45 | $116,00 |
| 58. | NIVEA KREM VIS.P.OCZY OGÓREK I ŻEŃ-SZEŃ 15ML | GERMANY | 9 | $6,10 | $54,90 |
| 59. | NIVEA MASECZKA V.NAWILŻAJĄCA 15ML | GERMANY | 12 | $1,12 | $13,44 |
| 60. | NIVEA KREM VIS.P.ZMARSZCZ.Q10 P.OCZY 15ML | GERMANY | 15 | $6,95 | $104,25 |
| 61. | P.WALEWSKA KREM 53G PÓŁTŁUSTY | POLAND | 20 | $2,29 | $45,80 |
| 62. | P.WALEWSKA KREM 53G TŁUSTY B/K | POLAND | 20 | $2,29 | $45,80 |
| 63. | P.WALEWSKA KREM 53G P.ZMARSZCZKOM W/K | POLAND | 20 | $2,74 | $54,80 |
| 64. | P.WALEWSKA KREM 53G NAWILŻAJĄCY | POLAND | 20 | $2,54 | $50,80 |
| 65. | P.WALEWSKA KREM 51G VITA | POLAND | 20 | $2,54 | $50,80 |
| 66. | RAJD KREM OCHRONNY 100ML OGÓRKOWY | POLAND | 15 | $1,34 | $20,10 |
| 67. | GLICERYNOWY KREM DO RĄK CYTRYNOWY 100ML | POLAND | 24 | $0,75 | $18,00 |
| 68. | NATA KOSMETYCZNA 170ML | POLAND | 15 | $1,00 | $15,00 |
| 69. | BIEL P.TŁUST.ORZECH KREM 50ML | POLAND | 12 | $1,75 | $21,00 |
| 70. | BIEL P.TŁUST.KAROTEN KREM 50ML | POLAND | 7 | $1,75 | $12,25 |
| 71. | BIEL PŁ.INTYM.200ML KORA DĘBU | POLAND | 24 | $1,60 | $38,40 |
| 72. | BIEL PŁ.INTYM.200ML NAGIETEK | POLAND | 24 | $1,60 | $38,40 |
| 73. | BIEL PŁ.INTYM.200ML PIWONIA | POLAND | 22 | $1,60 | $35,20 |
| 74. | BIEL PŁ.INTYM.200ML PRZYWROTNIK | POLAND | 24 | $1,60 | $38,40 |
| 75. | BIEL PŁ.INTYM.200ML RUMIANEK | POLAND | 24 | $1,60 | $38,40 |
| 76. | BIEL PŁ.INTYM.200ML ZIEL.HERBATA | POLAND | 24 | $1,60 | $38,40 |
| 77. | GARNIER IP.KREM DO RĄK OCHRONNY 100ML | POLAND | 24 | $1,75 | $42,00 |
| 78. | HENNA DO BRWI 10G BRĄZOWA | POLAND | 50 | $0,46 | $24,00 |
| 79. | HENNA DO BRWI 10G CZARNA | POLAND | 50 | $0,48 | $24,00 |
| 80. | JOANNA CZAR.RZEPA SZAMPON 250ML | POLAND | 36 | $1,60 | $57,60 |

| | | | | | |
|---|---|---|---|---|---|
| 81. | JOANNA LAKIER D.WŁ.B.MOCNY 200ML | POLAND | 5 | $1,90 | $9,50 |
| 82. | JOANNA WOSK JEDWABISTY POŁYSK 45G | POLAND | 5 | $1,80 | $9,00 |
| 83. | KREM P.ZMARSZCZKOM 38G | POLAND | 15 | $0,88 | $13,20 |
| 84. | LNIANY KREM P.OCZY 17ML | POLAND | 15 | $3,15 | $47,25 |
| 85. | LUKSJA NEW ŻEL P.PR. 250ML ALMOND | POLAND | 12 | $1,90 | $22,80 |
| 86. | LUKSJA NEW ŻEL P.PR. 250ML GREEN TEA | POLAND | 12 | $1,90 | $22,80 |
| 87. | LUKSJA NEW ŻEL P.PR. 250ML HONEY | POLAND | 12 | $1,90 | $22,80 |
| 88. | LUKSJA NEW ŻEL P.PR. 250ML IRIS | POLAND | 12 | $1,90 | $22,80 |
| 89. | LUKSJA NEW ŻEL P.PR. 250ML ROSE | POLAND | 11 | $1,90 | $20,90 |
| 90. | LUKSJA ŻEL P.PR.W PIANCE FIOLE.200ML | POLAND | 12 | $2,80 | $33,60 |
| 91. | LUKSJA ŻEL P.PR.W PIANCE ZIEL.200ML | POLAND | 12 | $2,80 | $33,60 |
| 92. | LUKSJA ŻEL P.PR.500ML ALMOND | POLAND | 12 | $3,00 | $36,00 |
| 93. | LUKSJA ŻEL P.PR.500ML GREEN TEA | POLAND | 12 | $3,00 | $36,00 |
| 94. | SORAYA KOŁAG.KR.NAWILŻAJĄCY 50ML | POLAND | 24 | $1,85 | $44,40 |
| 95. | ZIAJA 50ML OLIWKOWY KREM | POLAND | 48 | $0,90 | $43,20 |
| 96. | ZIAJA 50ML KOZIE MLEKO KREM | POLAND | 48 | $1,45 | $69,60 |
| 97. | ZIAJA 50ML JOGURTOWY KREM | POLAND | 15 | $1,70 | $25,50 |
| 98. | ZIAJA HERBIKA OCZY KREM.PIETR. 15ML | POLAND | 36 | $0,94 | $33,84 |
| 99. | ZIAJA KREM D.RĄK KOZIE MLEKO 75ML | POLAND | 24 | $1,45 | $34,80 |
| 100 | ZIAJA LIPOCELL ŻEL WYSZCZUPLAJĄCY 150ML | POLAND | 15 | $2,30 | $34,50 |
| 101. | ZIAJA LIPOCELL PEELING W ZELU 200ML | POLAND | 12 | $2,30 | $27,60 |
| 102. | LIRENE MLECZKO KOSMET.200ML | POLAND | 20 | $2,70 | $54,00 |
| 103. | LLIRENE BIOTONIK ODŚWIERZAJĄCY 200ML | POLAND | 20 | $2,70 | $54,00 |
| 104. | LIRENE ŻEL MYJĄCY ŁAGODNY 200ML | POLAND | 20 | $2,70 | $54,00 |
| 105. | LIRENE PŁYN D.DEMAKIJAŻU 200ML | POLAND | 20 | $3,05 | $61,00 |
| 106. | LIRENE KREM 50ML EMULSJA ULTRANAWILŻAJĄCA | POLAND | 18 | $3,20 | $52,20 |
| 107. | LIRENE KREM 50ML NAWILŻAJĄCO-OCHRONNY | POLAND | 18 | $2,90 | $50,40 |
| 108. | LIRENE KREM 50ML PÓŁTŁUSTY | POLAND | 18 | $2,80 | $50,40 |
| 109 | LIRENE KREM 50ML EKSTRA TŁUSTY | POLAND | 18 | $2,80 | $61,20 |
| 110. | LIRENE KREM 50ML LIPOSOMOWY | POLAND | 18 | $3,40 | $52,20 |
| 111. | LIRENE KREM 50ML NAWILŻ.P.ZMARSZCZKOWY | POLAND | 18 | $2,90 | $58,50 |
| 112. | LIRENE KREM 50ML TŁUSTY DEKTOS WIT.E | POLAND | 18 | $3,25 | $58,50 |
| 113. | LIRENE KREM 50ML P.OCZY I NA SZYJĘ | POLAND | 18 | $3,25 | $56,00 |
| 114. | LIRENE KREM 30ML P.OCZY CHLOROFILOWY | POLAND | 16 | $3,50 | $60,80 |
| 115. | LIRENE KREM 50ML Z FLOACYNĄ | POLAND | 16 | $3,80 | $66,60 |
| 116. | LIRENE KREM 30ML P.OCZY Z FLOACYNĄ | POLAND | 16 | $3,70 | $60,80 |
| 117. | LIRENE KREM 50ML LIFTING Z FLOACYNĄ | POLAND | 16 | $3,80 | $100,80 |
| 118. | LIRENE D.C.SERUM ANTYCELLULITOWE 150ML | POLAND | 20 | $6,30 | $116,00 |
| 119. | LIRENE D.C.KREM ŻEL ANTYCELLULIT.150ML | POLAND | 20 | $5,80 | $74,00 |
| 120. | ERIS WRAŻ.KREM NAWILŻAJĄCY 50ML | POLAND | 18 | $3,70 | $66,60 |
| 121. | ERIS WRAŻ.KREM REGENERUJĄCY 50ML | POLAND | 18 | $3,95 | $71,10 |
| 122. | ERIS WRAŻ.ŻEL P.OCZY 30ML | POLAND | 16 | $4,12 | $65,92 |
| 123. | ERIS WRAŻ.TONIK 150ML | POLAND | 16 | $3,08 | $49,28 |
| 124. | ERIS WRAŻ.MLECZKO 150ML | POLAND | 16 | $3,08 | $49,28 |
| 125. | ERIS WRAŻ.KREM PÓŁTŁUSTY 50ML | POLAND | 18 | $3,70 | $66,60 |
| 126. | ERIS WRAŻ.KREM OCHRONNY 50ML | POLAND | 16 | $3,70 | $59,20 |
| 127. | ERIS C.NACZ.MLECZKO 150ML | POLAND | 16 | $3,30 | $52,80 |
| 128. | ERIS C.NACZ.TONIK 150ML | POLAND | 16 | $3,30 | $52,80 |
| 129. | ERIS C.NACZ.KREM PÓŁTŁUSTY 50ML | POLAND | 18 | $3,70 | $66,60 |
| 130. | ERIS C.NACZ.KREM NAWILŻAJĄCY 50ML | POLAND | 18 | $3,70 | $66,60 |
| 131. | ERIS C.NACZ.KREM P.OCZY 30ML | POLAND | 16 | $3,80 | $60,80 |
| 132. | ERIS C.MIESZ.MLECZKO 200ML | POLAND | 16 | $3,20 | $51,20 |
| 133. | ERIS C.MIESZ.TONIK 200ML | POLAND | 16 | $3,20 | $51,20 |
| 134. | ERIS C.MIESZ.KREM ODŻYWCZY 50ML | POLAND | 18 | $3,40 | $61,20 |
| 135. | ERIS C.MIESZ.KREM MATUJĄCY 50ML | POLAND | 18 | $3,50 | $63,00 |
| 136. | KREM DO RĄK GLICER.ALOESOWY 75ML | POLAND | 24 | $0,75 | $18,00 |
| 137. | KREM DO RĄK GLICER.RUMIANKOWY 75ML | POLAND | 24 | $0,75 | $18,00 |

/0

| 138. | CURRARA DEO ORYGINAL 150ML | POLAND | 12 | $1,90 | $22,80 |
|------|----------------------------|--------|----|-------|--------|
| 139. | JOANNA CZAR.RZEPA ODŻYWKA 200ML | POLAND | 30 | $1,30 | $39,00 |
| 140. | LIRENE KREM BIOAKTYW.NAWILŻ.50ML | POLAND | 18 | $3,30 | $59,40 |
| 141. | TAFT PIANKA S.MOCNA + LAKIER 200+75ML | SLOWENIJA | 6 | $3,60 | $21,60 |
| 142. | TAFT PIANKA VOLUME + LAKIER 200+75ML | SLOWENIJA | 6 | $3,60 | $21,60 |
| 143. | TAFT PIANKA NABŁYSZCZAJĄCA + LAKIER 200+75ML | SLOWENIJA | 6 | $3,60 | $21,60 |
| 144. | FA DEO 150ML | SLOWENIJA | 60 | $2,12 | $127,20 |
| 145. | PRET A PORTER 50ML EDT | SPAIN | 12 | $14,50 | $174,00 |
| 146. | DENIM ZEST. DEO 150ML + WODA 100ML | WODA-ITALY, DEO-GERMANY | 24 | $2,90 | $69,60 |

KOSZT TRANSPORTU WYNOSI: $ 1500, JEST WLICZONY W CENY ARTYKUŁÓW.

TOTAL US DOLLARS/WARTOŚĆ FAKTURY USD: $9 783, 68

SŁOWNIE: DZIEWIĘĆ TYSIĘCY SIEDEMSET OSIEMDZIESIĄT TRZY DOLARY SZEŚĆDZIESIĄT OSIEM CENTÓW.

*Kurs Dolara z dnia 2004.05.06 NBP 88/A/NBP/2004*

*1$ = 3,9242*

*9 783,68 × 3,9242 = 38,393,12*

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
31-559 Kraków, ul. Grzegórzecka –
NIP 677-006-21-35
tel. 411-45-09, 411-67-54

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
UL. GRZEGORZECKA 79
31-559 KRAKOW
TEL./FAX. (012) 411-25-09
NIP. 677-006-21-35

| INVOICE TO (Nr faktury eksportowej) | 1/2005 |
|---|---|
| DOCUMENT | INVOICE |
| DOCUMENT DATE | 03-AUG-2005 (2005-08-03) |

**REFER TO AGREED PAYMENT CONDITIONS**

ACCOUNT:
BANK BPH Spółka Akcyjna
ODDZIAŁ W KRAKOWIE, UL. PIJARSKA 1
ACC:
10 1060 0076 0000 3200 0047 3982

BILL TO/KUPUJĄCY:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA

SHIP VIA: PLIT
SHIP TERMS: CIP CHICAGO
PAYMENT TERMS: PAYMENT DUE BY 20 AUG 2005
PŁATNE: PRZELEWEM DO DNIA 2005-08-20

SHIP TO/ODBIORCA:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA
PH.(1-773) 736-1212
FAX. (1-630)237-4199

| No/Lp | Part description/Nazwa artykułu | Made in | Quantity Ilość sztuk | Unit price Cena | Extended price Wartość |
|---|---|---|---|---|---|
| 1. | DENIM DEO 150ML BLACK | GERMANY | 24 | 2,53 USD | 60,72 USD |
| 2. | DENIM DEO 150ML ORIGINAL | GERMANY | 12 | 2,53 USD | 30,36 USD |
| 3. | DENIM DEO 150ML SILVER | GERMANY | 12 | 2,53 USD | 30,36 USD |
| 4. | DENIM DEO 150ML TORNADO | GERMANY | 12 | 2,53 USD | 30,36 USD |
| 5. | DENIM WODA 100ML SILVER | ITALY | 24 | 3,46 USD | 83,04 USD |
| 6. | DENIM WODA 100ML ORIGINAL | ITALY | 12 | 3,46 USD | 41,52 USD |
| 7. | FA DEO 150ML MIX | SLOVENIJA | 60 | 2,82 USD | 169,20 USD |
| 8. | NIVEA ROLL-ON 50ML WOMAN FRESH | POLAND | 30 | 3,30 USD | 99,00 USD |
| 9. | NIVEA DEO 150ML WOMAN FRESH | POLAND | 30 | 3,30 USD | 99,00 USD |
| 10. | NIVEA ROLL-ON 50ML MEN DRY | POLAND | 26 | 3,30 USD | 85,80 USD |
| 11. | NIVEA ROLL-ON 50ML MEN FRESH | POLAND | 26 | 3,30 USD | 85,80 USD |
| 12. | NIVEA DEO 150ML MEN DRY | POLAND | 26 | 3,30 USD | 85,80 USD |
| 13. | NIVEA STICK 40ML MEN FRESH | POLAND | 26 | 3,30 USD | 85,80 USD |
| 14. | NIVEA ROLL-ON 50ML WOMAN DRY | POLAND | 26 | 3,30 USD | 85,80 USD |
| 15. | NIVEA DEO 150ML WOMAN DRY | POLAND | 26 | 3,30 USD | 85,80 USD |
| 16. | NIVEA DEO 150ML MEN FRESH | POLAND | 30 | 3,30 USD | 99,00 USD |
| 17. | NIVEA KREM 150ML PUSZKA | POLAND | 24 | 3,10 USD | 74,40 USD |
| 18. | NIVEA KREM 75ML PUSZKA | POLAND | 24 | 1,80 USD | 43,20 USD |
| 19. | NIVEA KREM 250ML PUSZKA | POLAND | 24 | 4,63 USD | 111,12 USD |
| 20. | NIVEA MLECZKO 250ML DO CIAŁA | POLAND | 24 | 4,63 USD | 111,12 USD |
| 21. | NIVEA KREM 75ML SOFT TUBA | POLAND | 24 | 2,59 USD | 62,16 USD |
| 22. | NIVEA KREM 100ML SOFT | POLAND | 24 | 3,26 USD | 78,24 USD |
| 23. | NIVEA KREM 200ML PUDEŁKO | POLAND | 24 | 4,63 USD | 111,12 USD |

12

| | | | | | |
|---|---|---|---|---|---|
| 24. | NIVEA KREM 50ML VISAGE AQUA BEAUTY | POLAND | 24 | 6,83 USD | 163,92 USD |
| 25. | NIVEA KREM 50ML VISAGE COMPLETE PROTECTION | POLAND | 24 | 6,83 USD | 163,92 USD |
| 26. | NIVEA KREM 50ML VISAGE P.ZMARSZCZKOM NA DZIEŃ | POLAND | 24 | 10,18 USD | 244,32 USD |
| 27. | NIVEA KREM 50ML P.ZMARSZCZKOM NA NOC | POLAND | 24 | 10,18 USD | 244,32 USD |
| 28. | NVEA KREM 50ML  VISAGE REGENERUJĄCY NA NOC | POLAND | 24 | 4,91 USD | 117,84 USD |
| 29. | NIVEA MLECZKO 200ML Q10 P.ZMARSZCZKOM | POLAND | 24 | 5,43 USD | 130,32 USD |
| 30. | AMOL 100ML BALSAM DO CIAŁA | GERMANY | 22 | 5,41 USD | 119,02 USD |
| 31. | AMOL 150ML BALSAM DO CIAŁA | GERMANY | 24 | 6,38 USD | 153,12 USD |
| 32. | AMOL 250ML BALSAM DO CIAŁA | GERMANY | 24 | 9,12 USD | 218,88 USD |
| 33. | VICHY SZAMPON 200ML CZERWONY | FRANCE | 24 | 11,83 USD | 283,92 USD |
| 34. | ADIDAS DEO 150ML CHALL BLUE | PORTUGAL | 6 | 4,91 USD | 29,46 USD |
| 35. | ADIDAS DEO 150ML DYNAM PUL | ENGLAND | 6 | 4,91 USD | 29,46 USD |
| 36. | ADIDAS DEO 150ML ICE DIVE | ENGLAND | 6 | 4,91 USD | 29,46 USD |
| 37. | ADIDAS DEO 150ML TEAM | ENGLAND | 12 | 4,91 USD | 58,92 USD |
| 38. | ADIDAS DEO 150ML FLORAL WOMAN | ENGLAND | 6 | 4,91 USD | 29,46 USD |
| 39. | ADIDAS DEO 150ML FRESH WOMAN | ENGLAND | 6 | 4,91 USD | 29,46 USD |
| 40. | ADIDAS DEO 150ML FRUITY | ENGLAND | 6 | 4,91 USD | 29,46 USD |
| 41. | ADIDAS DEO 150ML SENSUAL WOMAN | ENGLAND | 6 | 4,91 USD | 29,46 USD |
| 42. | DERMIKA KREM 50ML MERITUM TŁUSTY | POLAND | 24 | 9,65 USD | 231,60 USD |
| 43. | DERMIKA KREM 50ML MERITUM PÓŁTŁUSTY | POLAND | 23 | 9,70 USD | 223,10 USD |
| 44. | DERMIKA KREM 50ML MERITUM NAWILŻAJĄCY | POLAND | 24 | 9,70 USD | 232,80 USD |
| 45. | FA ŻEL 250ML BE BALANCED | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 46. | FA ŻEL 250ML BE HAPPY | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 47. | FA ŻEL 250ML COOL DIVE | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 48. | FA ŻEL 250ML FIRMING | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 49. | FA ŻEL 250ML ENERGY | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 50. | FA ŻEL 250ML REFRESHING | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 51. | FA ŻEL 250ML RELAKSACYJNY | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 52. | FA ŻEL 250ML SENSITIVE | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 53. | FA ZEL 250ML SOFTENING | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 54. | FA ZEL 250ML STYMULUJĄCY | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 55. | FA ROLL-ON 50ML SPORT | GERMANY | 24 | 2,37 USD | 56,88 USD |
| 56. | FA ROLL-ON 50ML DRY CLEANER | GERMANY | 6 | 2,63 USD | 15,78 USD |
| 57. | FA ROLL-ON 50ML DRY SOFT | GERMANY | 6 | 2,63 USD | 15,78 USD |
| 58. | FA ROLL-ON 50ML AQUA | GERMANY | 6 | 2,63 USD | 15,78 USD |
| 59. | FA ROLL-ON 50ML SENSITIVE | GERMANY | 6 | 2,63 USD | 15,78 USD |
| 60. | PALETA FARBA 50+2x25ML BORDOWY | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 61. | PALETA FARBA 50+2x25ML ARKTYCZNE SREBRO | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 62. | PALETTE FARBA 50+2x25ML CZARNA | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 63. | PALETTE FARBA 50+2x25ML CIEMNY BRĄZ | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 64. | PALETTE FARBA 50+2x25ML ŚREDNI BRĄZ | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 65. | PALETTE FARBA 50+2x25ML JASNY BRĄZ | SLOVENIJA | 30 | 3,51 USD | 105,30 USD |
| 66. | PALETTE FARBA 50+2x25ML CIEMNY BLĄD | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 67. | PALETTE FARBA 50+2x25ML ŚREDNI BLĄD | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 68. | PALETTE FARBA 50+2x25ML NATURALNY BLĄD | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 69. | PALETTE FARBA 50+2x25ML PLATYNOWY BLĄD | SLOVENIJA | 20 | 3,51 USD | 70,20 USD |
| 70. | PALETTE FARBA 50+2x25ML RUBINOWY | SLOVENIJA | 10 | 3,51 USD | 35,10 USD |
| 71. | BIELENDA KREM 50ML PÓŁTŁUSTY | POLAND | 12 | 2,24 USD | 26,88 USD |
| 72. | BIELENDA KREM 50ML NAWILŻAJĄCY | POLAND | 12 | 2,24 USD | 26,88 USD |
| 73. | BIELENDA KREM 50ML NA DZIEŃ | POLAND | 12 | 2,24 USD | 26,88 USD |
| 74. | BIELENDA KREM 50ML PÓŁTŁUSTY ŻEŃ SZEŃ | POLAND | 21 | 2,24 USD | 47,04 USD |
| 75. | BIELENDA PŁYN 200ML INTYMNY KORA DĘBU | POLAND | 6 | 2,04 USD | 12,24 USD |
| 76. | BIELENDA PŁYN 200ML INTYMNY NAGIETEK | POLAND | 6 | 2,04 USD | 12,24 USD |
| 77. | BIELENDA PŁYN 200ML INTYMNY ORCHIDEA | POLAND | 6 | 2,04 USD | 12,24 USD |
| 78. | BIELENDA PŁYN 200ML INTYMNY PRZYWROTNIK | POLAND | 6 | 2,04 USD | 12,24 USD |
| 79. | BIELENDA PŁYN 200ML INTYMNY ZIELONA CHERBATA | POLAND | 6 | 2,04 USD | 12,24 USD |
| 80. | BRUTAL DEO 100ML CZERWONY | POLAND | 8 | 2,42 USD | 19,36 USD |
| 81. | BRUTAL PŁYN 100ML PO GOLENIU | POLAND | 5 | 2,42 USD | 12,10 USD |

13

| 82. | BRUTAL DEO 150ML ZIELONY | POLAND | 4 | 2,42 USD | 9,68 USD |
|---|---|---|---|---|---|
| 83. | BRUTAL DEO 150ML PREMIUM | POLAND | 8 | 2,42 USD | 19,36 USD |
| 84. | CZTERY PORY ROKU KREM 250ML JOGURTOWO-WIŚNIOWY | POLAND | 6 | 3,42 USD | 20,52 USD |
| 85. | CZTERY PORY ROKU KREM 125ML BAWEŁNA | POLAND | 6 | 1,02 USD | 6,12 USD |
| 86. | CZTERY PORY ROKU KREM 125ML BLUSZCZ | POLAND | 6 | 1,10 USD | 6,60 USD |
| 87. | CZTERY PORY ROKU KREM 125ML CZARNY BEZ | POLAND | 6 | 1,10 USD | 6,60 USD |
| 88. | EVA BALSAM 100ML DO STÓP | POLAND | 24 | 2,04 USD | 48,96 USD |
| 89. | EVA KREM 50ML PÓŁTŁUSTY | POLAND | 14 | 3,82 USD | 53,48 USD |
| 90. | EVA KREM 50ML REGENERUJĄCY NA NOC | POLAND | 17 | 3,82 USD | 64,94 USD |
| 91. | EVA KREM 50ML NAWILŻAJĄCY | POLAND | 13 | 3,82 USD | 49,66 USD |
| 92. | EVA KREM 50ML P.ZMARSZCZKOM BIOAKTYWNY | POLAND | 12 | 3,82 USD | 45,84 USD |
| 93. | EVA KREM 100ML DO RĄK I PAZNOKCI | POLAND | 24 | 1,68 USD | 40,32 USD |
| 94. | EVA KREM 100ML DO STÓP | POLAND | 14 | 2,04 USD | 28,56 USD |
| 95. | EVA LAKIER 200ML MOCNY | POLAND | 24 | 2,04 USD | 48,96 USD |
| 96. | EVA MASECZKA 125ML W PIANCE | POLAND | 19 | 2,87 USD | 54,53 USD |
| 97. | GARNIER KREM 100ML OCHRONNY DO RĄK | POLAND | 24 | 2,25 USD | 54,00 USD |
| 98. | GLICEA KREM 100ML CYTRYNOWY DO RĄK | POLAND | 24 | 0,87 USD | 20,88 USD |
| 99. | URODA KREM 37ML P.ZMARSZCZKOM | POLAND | 24 | 1,16 USD | 27,84 USD |
| 100. | KWIATY POLSKIE KREM 50ML POD OCZY MAK | POLAND | 12 | 2,54 USD | 30,48 USD |
| 1. | KWIATY POLSKIE KREM 50ML RUMIANEK | POLAND | 6 | 2,54 USD | 15,24 USD |
| 102. | KWIATY POLSKIE KREM 50ML SŁONECZNIK | POLAND | 24 | 2,54 USD | 60,96 USD |
| 103. | PANI WALEWSKA KREM 53G TŁUSTY KARTONIK | POLAND | 24 | 3,12 USD | 74,88 USD |
| 104. | PANI WALEWSKA KREM 53G PÓŁTŁUSTY KARTONIK | POLAND | 24 | 3,12 USD | 74,88 USD |
| 105. | PANI WALEWSKA KREM 53G P.ZMARSZCZKOM | POLAND | 24 | 3,61 USD | 86,64 USD |
| 106. | PANI WALEWSKA DEO 90ML GOLD BIAŁY | POLAND | 24 | 2,22 USD | 53,28 USD |
| 107. | PANI WALEWSKA DEO 90ML GRANAT | POLAND | 24 | 2,22 USD | 53,28 USD |
| 108. | PANI WLAEWSKA PERFUMY 30ML | POLAND | 12 | 5,55 USD | 66,60 USD |
| 109. | PANI WLAEWSKA PERFUMY 30ML GOLD | POLAND | 12 | 5,54 USD | 66,48 USD |
| 110. | REXONA DEO 150ML MEN EXTREME | ENGLAND | 6 | 3,07 USD | 18,42 USD |
| 111. | REXONA DEO 150ML MEN MINERAL | ENGLAND | 6 | 3,07 USD | 18,42 USD |
| 112. | REXONA DEO 150ML MEN SENSITIVE | ENGLAND | 6 | 3,07 USD | 18,42 USD |
| 113. | REXONA DEO 150ML MEN SPORT | ENGLAND | 6 | 3,07 USD | 18,42 USD |
| 114. | REXONA DEO 150ML MEN OXYGEN | ENGLAND | 6 | 3,07 USD | 18,42 USD |
| 115. | REXONA DEO 150ML PRO BALANCE | ENGLAND | 6 | 3,07 USD | 18,42 USD |
| 116. | REXONA DEO 150ML ACTIVE | ENGLAND | 6 | 3,07 USD | 18,42 USD |
| 117. | REXONA DEO 150ML ALOES | ENGLAND | 6 | 3,07 USD | 18,42 USD |
| 118. | REXONA DEO 150ML CLEAR AQUA | ENGLAND | 6 | 3,07 USD | 18,42 USD |
| 9. | SORAYA KREM 50ML P.ZMARSZCZKOM NA DZIEŃ | POLAND | 24 | 4,50 USD | 108,00 USD |
| 120. | SORAYA KREM 50ML P.ZMARSZCZKOM NA NOC | POLAND | 24 | 4,50 USD | 108,00 USD |
| 121. | SORAYA KREM 50ML P.ZMARSZCZKOM POD OCZY | POLAND | 24 | 3,90 USD | 93,60 USD |
| 122. | SORAYA KREM 50ML KOLAGENOWY NAWILŻAJĄCY | POLAND | 24 | 2,43 USD | 58,32 USD |
| 123. | SORAYA KREM 50ML KOLAGENOWY PÓŁTŁUSTY | POLAND | 24 | 2,43 USD | 58,32 USD |
| 124. | SORAYA KREM 50ML KOLAGENOWY TŁUSTY | POLAND | 24 | 2,43 USD | 58,32 USD |
| 125. | SORAYA KREM 50ML LIFT NA DZIEŃ I NOC | POLAND | 24 | 4,89 USD | 117,36 USD |
| 126. | SORAYA KREM 50ML LIFT NA DZIEŃ | POLAND | 24 | 4,89 USD | 117,36 USD |
| 127. | ZIAJA KREM 50ML OLIWKOWY | POLAND | 24 | 1,15 USD | 27,60 USD |
| 128. | ZIAJA KREM 50ML OLIWKOW UV11 | POLAND | 12 | 1,20 USD | 14,40 USD |
| 129. | ZIAJA KREM 50ML NAGIETKOWY | POLAND | 24 | 1,94 USD | 46,56 USD |
| 130. | ZIAJA KREM 75ML DO RĄK KOZIE MLEKO | POLAND | 48 | 1,79 USD | 85,92 USD |
| 131. | ZIAJA PŁYN 200ML INTYMNY BABKA DOZOWNIK | POLAND | 6 | 2,13 USD | 12,78 USD |
| 132. | ZIAJA PŁYN 200ML INTYMNY BRZOSKWINIA DOZOWNIK | POLAND | 6 | 1,93 USD | 11,58 USD |
| 133. | ZIAJA PŁYN 200ML INTYMNY MIGDAŁ KULKA | POLAND | 6 | 1,32 USD | 7,92 USD |
| 134. | ZIAJA PŁYN 200ML INTYMNY NAGIETEK DOZOWNIK | POLAND | 6 | 2,13 USD | 12,78 USD |
| 135. | ZIAJA PŁYN 200ML INTYMNY NEUTRAL DOZOWNIK | POLAND | 6 | 1,93 USD | 11,58 USD |
| 136. | ZIAJA PŁYN 200ML INTYMNY RUMIANEK KULKA | POLAND | 6 | 1,51 USD | 9,06 USD |
| 137. | LIRENE BIOTONIK 200ML ODŚWIERZAJĄCY | POLAND | 24 | 3,13 USD | 75,12 USD |
| 138. | LIRENE ŻEL 200ML MYJĄCY ŁAGODNY | POLAND | 24 | 3,13 USD | 75,12 USD |

14

| 139. | LIRENE PŁYN 200ML DO DEMAKIJAŻU OCZU | POLAND | 24 | 3,58 USD | 85,92 USD |
|------|--------------------------------------|--------|----|----------|-----------|
| 140. | LIRENE KREM 50ML EMULSJA NAWILŻAJĄCA | POLAND | 24 | 3,85 USD | 92,40 USD |
| 141. | LIRENE KREM 50ML NAWILŻAJĄCO OCHRONNY | POLAND | 24 | 3,36 USD | 80,64 USD |
| 142. | LIRENE KREM 50ML EKSTRA TŁUSTY | POLAND | 24 | 3,13 USD | 75,12 USD |
| 143. | LIRENE KREM 50ML LIPOSOMOWY | POLAND | 24 | 4,12 USD | 98,88 USD |
| 144. | LIRENE KREM 50ML P.ZMARSZCZKOM Z ELASTYNĄ | POLAND | 24 | 3,36 USD | 80,64 USD |
| 145. | LIRENE KREM 50ML POD OCZY I NA SZYJĘ | POLAND | 12 | 3,85 USD | 46,20 USD |
| 146. | LIRENE MASECZKA 75ML NAWILŻAJĄCA | POLAND | 24 | 3,67 USD | 88,08 USD |
| 147. | LIRENE KREM 30ML POD OCZY CHLOROFILOW | POLAND | 12 | 4,26 USD | 51,12 USD |
| 148. | LIRENE MASECZKA 75ML Z FLOACYNĄ | POLAND | 24 | 3,81 USD | 91,44 USD |
| 149. | EVA KREM 50ML DO TWARZY MIX | POLAND | 36 | 2,17 USD | 78,12 USD |
| 150. | EVA KREM 25ML POD OCZY | POLAND | 6 | 1,80 USD | 10,80 USD |

KOSZT TRANSPORTU WYNOSI: $ 850, JEST WLICZONY W CENY ARTYKUŁÓW.

TOTAL US DOLLARS/WARTOŚĆ FAKTURY USD: **9 240,09 USD**

SŁOWNIE: DZIEWIĘĆ TYSIĘCY DWIEŚCIE CZTERDZIEŚCI DOLARÓW DZIEWIĘĆ CENTÓW.

Kurs z dnia 05/08/2005 TAB 151/A/NBP/2005

$ = 3,2920

9,240,09 × 3,2920 = 30,418,37

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
31-559 Kraków, ul. Grzegórzecka 79
NIP 677-006-21-35
tel. 411-35-09, 411-67-54

15

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
UL. GRZEGÓRZECKA 79
31-559 KRAKÓW
TEL./FAX. (012) 411-25-09
NIP. 677-006-21-35

| INVOICE TO (Nr faktury eksportowej) | 2/2005 |
|---|---|
| DOCUMENT | INVOICE |
| DOCUMENT DATE | 03-AUG-2005 (2005-08-03) |

**REFER TO AGREED PAYMENT CONDITIONS**

**ACCOUNT:**
BANK BPH Spółka Akcyjna
ODDZIAŁ W KRAKOWIE, UL.PIJARSKA I
**ACC:**
10 1060 0076 0000 3200 0047 3982

**BILL TO/KUPUJĄCY:**
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA

**SHIP VIA:** PLIT
**SHIP TERMS:** CIP CHICAGO
**PAYMENT TERMS:** PAYMENT DUE BY 20 AUG 2005
PŁATNE: PRZELEWEM DO DNIA 2005-08-20

**SHIP TO/ODBIORCA:**
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA
PH.(1-773) 736-1212
FAX. (1-630)237-4199

| No/Lp | Part description/Nazwa artykułu | Made in | Quantity Ilość sztuk | Unit price Cena | Extended price Wartość |
|---|---|---|---|---|---|
| 1. | DENIM WODA 100ML ORIGINAL | ITALY | 6 | 3,46 USD | 20,76 USD |
| 2. | DENIM WODA 100ML SILVER | ITALY | 6 | 3,46 USD | 20,76 USD |
| 3. | BLASE PERFUMY 8ML NIEBIESKIE | EU | 9 | 8,03 USD | 72,27 USD |
| 4. | BLASE EDT 30ML NIEBIESKIE | EU | 10 | 7,35 USD | 73,50 USD |
| 5. | NIVEA BALSAM 100ML PO GOLENIU BIAŁY | POLAND | 10 | 6,90 USD | 69,00 USD |
| 6. | NIVEA BALSAM 100ML PO GOLENIU NIEBIESKI | POLAND | 10 | 6,52 USD | 65,20 USD |
| 7. | NIVEA ROLL-ON 50ML BALANCE | POLAND | 20 | 3,30 USD | 66,00 USD |
| 8. | NIVEA ROLL-ON 50ML DRY WOMAN | POLAND | 20 | 3,30 USD | 66,00 USD |
| 9. | NIVEA ROLL-ON 50ML FRESH WOMAN | POLAND | 20 | 3,30 USD | 66,00 USD |
| 10. | NIVEA DEO 150ML DRY WOMAN | POLAND | 20 | 3,30 USD | 66,00 USD |
| 11. | NIVEA ROLL-ON 50ML DRY MEN | POLAND | 20 | 3,30 USD | 66,00 USD |
| 12. | NIVEA ROLL-ON 50ML FRESH MEN | POLAND | 20 | 3,30 USD | 66,00 USD |
| 13. | NIVEA KREM 150ML PUSZKA | POLAND | 40 | 3,10 USD | 124,00 USD |
| 14 | NIVEA KREM 75ML PUSZKA | POLAND | 40 | 1,80 USD | 72,00 USD |
| 15. | NIVEA KREM 250ML PUSZKA | POLAND | 30 | 4,63 USD | 138,90 USD |
| 16. | NIVEA OLEJEK 200ML P.PRYSZNIC KREMOWY | POLAND | 12 | 4,16 USD | 49,92 USD |
| 17. | NIVEA MLECZKO 250ML D.CIAŁA | POLAND | 10 | 4,63 USD | 46,30 USD |
| 18. | NIVEA KREM 100ML SOFT | POLAND | 30 | 3,26 USD | 97,80 USD |
| 19. | NIVEA KREM 200ML SOFT PUDEŁKO | POLAND | 30 | 4,63 USD | 138,90 USD |
| 20. | NIVEA KREM 50ML VISAGE P.ZMARSZCZKOM NA DZIEŃ | POLAND | 12 | 10,18 USD | 122,16 USD |
| 21. | NIVEA TONIK 200ML VISAGE SKÓRA WRAŻLIWA | POLAND | 12 | 4,17 USD | 50,04 USD |
| 22. | NIVEA WODA 100ML SENSITIVE PO GOLENIU | POLAND | 10 | 6,52 USD | 65,20 USD |
| 23. | NIVEA KREDKA 4,8G CLASSIC PIELĘGNACYJNA | POLAND | 20 | 2,01 USD | 40,20 USD |

| 24. | NIVEA DEO 150ML FRESH WOMAN | POLAND | 20 | 3,30 USD | 66,00 USD |
|---|---|---|---|---|---|
| 25. | LONDA FARBA 50+50+10ML DO WŁOSÓW KOLOR CREAM | GERMANY | 80 | 2,95 USD | 236,00 USD |
| 26. | FA DEO 150ML MIX | SLOVENIJA | 81 | 2,82 USD | 228,42 USD |
| 27. | LIRENE MLECZKO 200ML KOSMETYCZNE | POLAND | 12 | 3,13 USD | 37,56 USD |
| 28. | LIRENE KREM 50ML PÓŁTŁUSTY | POLAND | 12 | 3,22 USD | 38,64 USD |
| 29. | LIRENE KREM 50ML LIPOSOMOWY | POLAND | 12 | 4,12 USD | 49,44 USD |
| 30. | LIRENE KREM 50ML P.ZMARSZCZKOWY Z ELASTYNĄ | POLAND | 12 | 3,36 USD | 40,32 USD |
| 31. | LIRENE KREM 50ML TŁUSTY ZWITAMINĄ E | POLAND | 12 | 3,76 USD | 45,12 USD |
| 32. | LIRENE KREM 50ML Z FLOACYNĄ | POLAND | 12 | 4,66 USD | 55,92 USD |
| 33. | LIRENE KREM 50ML CERA NACZ. PÓŁTŁUSTY | POLAND | 12 | 4,48 USD | 53,76 USD |
| 34. | LIRENE KREM 50ML CERA NACZ. NAWILŻAJĄCY | POLAND | 12 | 4,48 USD | 53,76 USD |
| 35. | LIRENE KREM 50ML CERA NACZ. P.ZMARSZCZKOM | POLAND | 12 | 5,10 USD | 61,20 USD |
| 36. | LIRENE KREM 50ML CERA NACZ. P.ZMARSZCZKOM PÓŁTŁ. | POLAND | 12 | 5,10 USD | 61,20 USD |
| 37. | PANI WALEWSKA KREM 51G Z WITAMINAMI A, E, F | POLAND | 9 | 3,13 USD | 28,17 USD |
| 38. | CHANSON EDT 100ML EMOTIONS TENDER | SPAIN | 6 | 12,82 USD | 76,92 USD |
| 39. | CHANSON EDT 100ML DEAU SPRAY | SPAIN | 6 | 17,32 USD | 103,92 USD |
| 40. | MASUMI DEO 150ML | ENGLAND | 12 | 6,63 USD | 79,56 USD |
| 41. | PRET A PORTER EDT 100ML | ENGLAND | 15 | 21,03 USD | 315,45 USD |
| 42. | PRET A PORTER DEO 200ML | ENGLAND | 15 | 7,95 USD | 119,25 USD |
| 43. | BAC DEO 150ML CLASSIC CZARNY MEN | AUSTRIA | 12 | 2,39 USD | 28,68 USD |
| 44. | BAC DEO 150ML ENERGY GRANAT | AUSTRIA | 12 | 2,39 USD | 28,68 USD |
| 45. | BAMBINO KREM 150ML PIELĘGNACYJNY | POLAND | 20 | 1,99 USD | 39,80 USD |
| 46. | BAMBINO MYDŁO 100G DLA DZIECI | POLAND | 20 | 0,45 USD | 9,00 USD |
| 47. | BRUTAL DEO 150ML CZERWONY | POLAND | 12 | 2,45 USD | 29,40 USD |
| 48. | EVA MLECZKO 150ML KOSMETYCZNE | POLAND | 10 | 2,87 USD | 28,70 USD |
| 49. | EVA TONIK 150ML | POLAND | 10 | 2,87 USD | 28,70 USD |
| 50. | FA ŻEL 250ML BE BALANCED | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 51. | FA ŻEL 250ML BE HAPPY | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 52. | FA ŻEL 250ML COOL DIVE | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 53. | FA ŻEL 250ML ENERGIZED | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 54. | FA ŻEL 250ML SOFTENING | FRANCE | 6 | 2,37 USD | 14,22 USD |
| 55. | GLICEA KREM 100ML DO RĄK ALOESOWY | POLAND | 12 | 0,87 USD | 10,44 USD |
| 56. | GLICEA KREM 100ML DO RĄK CYTRYNOWY | POLAND | 12 | 0,87 USD | 10,44 USD |
| 57. | GLICEA KREM 100ML DO RĄK RUMIANKOWY | POLAND | 12 | 0,87 USD | 10,44 USD |
| 58. | HENNA 10G DO BRWI CZARNA | POLAND | 100 | 0,63 USD | 63,00 USD |
| 59. | HENNA 10G DO BRWI BRĄZOWA | POLAND | 100 | 0,63 USD | 63,00 USD |
| 60. | URODA KREM 37ML P.ZMARSZCZKOWY | POLAND | 12 | 1,16 USD | 13,92 USD |
| 61. | PANI WALEWSKA KREM 51G TŁUSTY | POLAND | 19 | 3,12 USD | 59,28 USD |
| 62. | PANI WALEWSKA KREM 52G PÓŁTŁUSTY | POLAND | 4 | 3,12 USD | 12,48 USD |
| 63. | PANI WALEWSKA KREM 53G P.ZMARSZCZKOM | POLAND | 20 | 3,61 USD | 72,20 USD |
| 64. | PANI WALEWSKA KREM 51G VITA | POLAND | 20 | 2,97 USD | 59,40 USD |
| 65. | REXONA DEO 150ML ACTIVE | ENGLAND | 12 | 3,07 USD | 36,84 USD |
| 66. | REXONA DEO 150ML ALOES | ENGLAND | 13 | 3,07 USD | 39,91 USD |
| 67. | ZIAJA KREM 50ML OLIWKOWY | POLAND | 20 | 1,15 USD | 23,00 USD |
| 68. | ZIAJA KREM 50ML JOGURTOWY | POLAND | 12 | 2,25 USD | 27,00 USD |
| 69. | ZIAJA KREM 50ML MASŁO KAKAOWE | POLAND | 12 | 1,18 USD | 14,16 USD |
| 70. | ZIAJA KREM 50ML KOZIE MLEKO | POLAND | 20 | 1,93 USD | 38,60 USD |
| 71. | ZIAJA KREM 50ML NAGIETKOWY BEZ ZAPACHOWY | POLAND | 12 | 1,10 USD | 13,20 USD |
| 72. | ZIAJA KREM 50ML RUMIANKOWY BEZ ZAPACHOWY | POLAND | 12 | 1,12 USD | 13,44 USD |
| 73. | ZIAJA KREM 15ML POD OCZY KORYGUJĄCY | POLAND | 12 | 1,92 USD | 23,04 USD |
| 74. | ZIAJA KREM 50ML CERA SUCHA I NORMALNA | POLAND | 12 | 2,49 USD | 29,88 USD |
| 75. | ZIAJA KREM 50ML CERA TŁUSTA I MIESZANA | POLAND | 12 | 2,49 USD | 29,88 USD |
| 76. | ZIAJA BALSAM 200ML MODELUJĄCY | POLAND | 12 | 2,92 USD | 35,04 USD |
| 77. | ZIAJA KREM 75ML DO RĄK KOZIE MLEKO | POLAND | 20 | 1,79 USD | 35,80 USD |
| 78. | ZIAJA BALSAM 200ML BRĄZUJĄCY | POLAND | 10 | 2,53 USD | 25,30 USD |
| 79. | ZIAJA KREM 50ML BRĄZUJĄCY | POLAND | 10 | 2,23 USD | 22,30 USD |

17

| | | | | |
|---|---|---|---|---|
| 80. | PANI WALEWSKA KREM 52G PÓŁTŁUSTY BEZ KARTONIKA | POLAND | 16 | 2,81 USD | 44,96 USD |
| 81. | EVA KREM 50ML DO NATURA TWARZY MIX | POLAND | 24 | 2,17 USD | 52,08 USD |
| 82. | EVA KREM 25ML NATURA POD OCZY | POLAND | 6 | 1,79 USD | 10,74 USD |
| 83. | HERBINA ROLL-ON 50ML MIX | POLAND | 30 | 2,81 USD | 84,30 USD |
| 84. | GARNIER KREM 100ML OCHRONNY DO RĄK | POLAND | 12 | 2,25 USD | 27,00 USD |
| 85. | EVA BALSAM 100ML DO STÓP | POLAND | 12 | 2,04 USD | 24,48 USD |
| 86. | KANION WODA 100ML KOLOŃSKA | POLAND | 4 | 3,82 USD | 15,28 USD |
| 87. | KWIATY POLSKIE KREM 50ML SŁONECZNIK | POLAND | 6 | 2,54 USD | 15,24 USD |
| 88. | KWIATY POLSKIE KREM 50ML MALWA | POLAND | 24 | 2,54 USD | 60,96 USD |
| 89. | KWIATY POLSKIE KREM 50ML CHABER | POLAND | 24 | 2,54 USD | 60,96 USD |
| 90. | KWIATY POLSKIE KREM 15ML MAK POD OCZY | POLAND | 18 | 2,54 USD | 45,72 USD |
| 91. | MIRACULUM EDT 100ML ZESTAW 5+1 | FRANCE | 1 | 38,02 USD | 38,02 USD |
| 92. | MIRACULUM EDT 100ML ZESTAW 5+1 MEN | FRANCE | 1 | 38,02 USD | 38,02 USD |
| 93. | EVA KREM 50ML PÓŁTŁUSTY | POLAND | 8 | 3,82 USD | 30,56 USD |
| 94. | EVA KREM 50ML NAWILŻAJĄCY | POLAND | 10 | 3,82 USD | 38,20 USD |
| 95. | EVA KREM 50ML BIOAKTYWNY P.ZARSZCZKOM | POLAND | 5 | 3,82 USD | 19,10 USD |
| 96. | EVA MASECZKA 125ML W PIANCE | POLAND | 5 | 2,87 USD | 14,35 USD |
| 97. | KWIATY POLSKIE KREM 50ML RUMIANEK | POLAND | 6 | 2,54 USD | 15,24 USD |
| 98. | PRETTY YOU DEO 150ML | POLAND | 12 | 3,00 USD | 36,00 USD |
| 99. | CURRARA DEO 150ML MIX | POLAND | 12 | 2,54 USD | 30,48 USD |
| 100. | CURRARA DEO 150ML ORYGINAL | POLAND | 9 | 2,40 USD | 21,60 USD |
| 101. | DERCOS SZAMPON 200ML WZMACNIAJĄCY | POLAND | 6 | 11,83 USD | 70,98 USD |
| 102. | VICHY KREM 50ML LIFTACTIV NA DZIEŃ | POLAND | 6 | 24,97 USD | 149,82 USD |
| 103. | VICHY KREM 50ML LIFTACTIV CERA SUCHA | POLAND | 6 | 24,97 USD | 149,82 USD |
| 104. | VICHY KREM 50ML LIFTACTIV NA NOC | POLAND | 6 | 28,37 USD | 170,22 USD |
| 105. | VICHY KREM 50ML NUTRILOGIE | POLAND | 6 | 20,45 USD | 122,70 USD |
| 106. | VICHY KREM 50ML OLIGO CERA MIESZANA | POLAND | 6 | 20,93 USD | 125,58 USD |
| 107. | VICHY PODKŁAD 30ML JEDWABISTY CERA SUCHA 23 | POLAND | 2 | 19,88 USD | 39,76 USD |
| 108. | VICHY PODKŁAD 30ML JEDWABISTY CERA SUCHA 35 | POLAND | 2 | 19,88 USD | 39,76 USD |
| 109. | VICHY PODKŁAD 30ML JEDWABISTY CERA SUCHA 46 | POLAND | 2 | 19,88 USD | 39,76 USD |
| 110. | VICHY PODKŁAD 30ML MATUJĄCY CERA NORM, MIESZ. 23 | POLAND | 2 | 19,88 USD | 39,76 USD |
| 111. | VICHY PODKŁAD 30ML MATUJĄCY CERA NORM, MIESZ. 35 | POLAND | 2 | 19,88 USD | 39,76 USD |
| 112. | VICHY PODKŁAD 30ML MATUJĄCY CERA NORM, MIESZ. 46 | POLAND | 2 | 19,88 USD | 39,76 USD |
| 113. | VICHY PODKŁAD 30ML FLEXILIFT 15 | POLAND | 6 | 23,26 USD | 139,56 USD |
| 114. | VICHY PODKŁAD 30ML FLEXILIFT 25 | POLAND | 6 | 23,26 USD | 139,56 USD |
| 115. | VICHY PODKŁAD 30ML FLEXILIFT 35 | POLAND | 6 | 23,26 USD | 139,56 USD |
| 116. | VICHY PODKŁAD 30ML FLEXILIFT 45 | POLAND | 6 | 23,26 USD | 139,56 USD |
| 117. | VICHY KREM 125ML ACTION NA ROZSTĘPY | POLAND | 6 | 26,54 USD | 159,24 USD |
| 118. | VICHY KREM 50ML NUTRILOGIE 2 | POLAND | 6 | 20,45 USD | 122,70 USD |

KOSZT TRANSPORTU WYNOSI: $ 800, JEST WLICZONY W CENY ARTYKUŁÓW.

TOTAL US DOLLARS/WARTOŚĆ FAKTURY USD: **7 050,72 USD**

SŁOWNIE: SIEDEM TYSIĘCY PIĘĆDZIESIĄT DOLARÓW SIEDEMDZIESIĄT DWA CENTY.

*Kurs z dnia 05/08/2005 TAB 151/A/NBP*

*$ = 3,2920*

*7 050,72 × 3,2920 = 23 210,97*

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
31-559 Kraków, ul. Grzegórzecka 79
NIP 677-006-21-35
tel. 411-29-09, 411-67-54

```
┌─────────────────────────────────────┐
│ FIRMA HANDLOWA „PRIMA"              │
│ ZDZISŁAW NOGA                       │
│ UL. GRZEGÓRZECKA 79                 │
│ 31-559 KRAKÓW                       │
│ TEL./FAX. (012) 411-25-09           │
│ NIP. 677-006-21-35                  │
└─────────────────────────────────────┘
```

| INVOICE TO (Nr faktury eksportowej) | | **3/2005** |
|---|---|---|
| DOCUMENT | | INVOICE |
| DOCUMENT DATE | | 04-NOV-2005 (2005-11-04) |

**REFER TO AGREED PAYMENT CONDITIONS**

**ACCOUNT:**
BANK BPH Spółka Akcyjna
ODDZIAŁ W KRAKOWIE, UL.PIJARSKA 1
**ACC:**
10 1060 0076 0000 3200 0047 3982

**BILL TO/KUPUJĄCY:**
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA

**SHIP VIA:** PLIT
**SHIP TERMS:** CIP CHICAGO
**PAYMENT TERMS:** PAYMENT DUE BY 05 DEC 2005
PŁATNE: PRZELEWEM DO DNIA 2005-12-05

**SHIP TO/ODBIORCA:**
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA
PH.(1-847) 3642-2929
FAX. (1-630)237-4199

| No/Lp | Part description/Nazwa artykułu | Made in | Quantity Ilość sztuk | Unit price Cena | Extended price Wartość |
|---|---|---|---|---|---|
| 1. | NIVEA WODA 100ML PO GOLENIU SENSITIVE | POLAND | 6 | 6,56 USD | 39,36 USD |
| 2. | NIVEA KREM 100ML DO GOLENIA | POLAND | 24 | 2,19 USD | 52,56 USD |
| 3. | NIVEA KREM 50ML BABY NA KAŻDĄ POGODĘ | POLAND | 30 | 3,75 USD | 112,50 USD |
| 4. | NIVEA KREM 200ML BABY DO TWARZY I CIAŁA | POLAND | 30 | 2,68 USD | 80,40 USD |
| 5. | NIVEA KREM 150ML | POLAND | 120 | 3,12 USD | 374,40 USD |
| 6. | NIVEA KREM 250ML | POLAND | 120 | 4,66 USD | 559,20 USD |
| 7. | NIVEA KREM 75ML | POLAND | 120 | 1,81 USD | 217,20 USD |
| 8. | NIVEA KREM 200ML SOFT PUDEŁKO | POLAND | 80 | 4,63 USD | 370,40 USD |
| 9. | NIVEA KREM 100ML SOFT | POLAND | 79 | 3,26 USD | 257,54 USD |
| 10. | GLICEA KREM 100ML ALOESOWY | POLAND | 48 | 0,87 USD | 41,76 USD |
| 11. | GLICEA KREM 100ML CYTRYNOWY | POLAND | 48 | 0,87 USD | 41,76 USD |
| 12. | GLICEA KREM 100ML RUMIANKOWY | POLAND | 48 | 0,87 USD | 41,76 USD |
| 13. | NIVEA OLEJEK 200ML POD PRYSZNIC KREMOWY | POLAND | 24 | 4,14 USD | 99,36 USD |
| 14. | NIVEA SZAMPON 250ML WŁOSY NORMALNE | POLAND | 36 | 2,76 USD | 99,36 USD |
| 15. | NIVEA SZAMPON 250ML WŁOSY NORMALNE WITAL | POLAND | 36 | 2,76 USD | 99,36 USD |
| 16. | NIVEA SZAMPON 250ML WŁOSY PRZETŁUSZCZAJĄCE | POLAND | 36 | 2,76 USD | 99,36 USD |
| 17. | NIVEA SZAMPON 250ML FORMUŁA 2W1 | POLAND | 36 | 2,76 USD | 99,36 USD |
| 18. | NIVEA SZAMPON 250ML WŁOSY FARBOWANE | POLAND | 18 | 2,76 USD | 49,68 USD |
| 19. | NIVEA SZAMPON 250ML PRZECIW ŁUPIEŻOWY | POLAND | 24 | 2,76 USD | 66,24 USD |
| 20. | NIVEA SZAMPON 250ML WŁOSY KRĘCONE | POLAND | 24 | 2,76 USD | 66,24 USD |
| 21. | NIVEA SZAMPON 250ML WŁOSY NORMALNE MĘSKI | POLAND | 36 | 2,76 USD | 99,36 USD |
| 22. | NIVEA DEO 40ML MEN SZTYFT | POLAND | 30 | 3,30 USD | 99,00 USD |
| 23. | NIVEA ROLL-ON 50ML WOMAN DRY | POLAND | 60 | 3,30 USD | 198,00 USD |
| 24. | BLASE PERFUMY 8ML | EU | 2 | 8,03 USD | 16,06 USD |
| 25. | LONDA FARBA 50+50+10ML DO WŁOSÓW CZERWONA | GERMANY | 216 | 2,95 USD | 637,20 USD |

19

| 26. | NIVEA ROLL-ON 50ML MEN DRY | POLAND | 48 | 3,30 USD | 158,40 USD |
| 27. | NIVEA DEO 150ML MEN FRESH | POLAND | 60 | 3,30 USD | 198,00 USD |
| 28. | NIVEA DEO 150ML WOMAN FRESH | POLAND | 100 | 3,30 USD | 330,00 USD |
| 29. | NIVEA DEO 150ML WOMAN DRY | POLAND | 60 | 3,30 USD | 198,00 USD |
| 30. | NIVEA ROLL-ON 50ML BALANCE | POLAND | 60 | 3,30 USD | 198,00 USD |
| 31. | NIVEA ROLL-ON 50ML WOMAN FRESH | POLAND | 60 | 3,30 USD | 198,00 USD |
| 32. | NIVEA ROLL-ON 50ML MEN FRESH | POLAND | 60 | 3,30 USD | 198,00 USD |
| 33. | BRUTAL PŁYN 100ML PO GOLENIU | POLAND | 20 | 2,28 USD | 45,60 USD |
| 34. | PANI WALEWSKA KREM 50G PÓŁTŁUSTY BEZ KARTONIKA | POLAND | 40 | 2,81 USD | 112,40 USD |
| 35. | PANI WALEWSKA KREM 50G TŁUSTY BEZ KARTONIKA | POLAND | 40 | 2,81 USD | 112,40 USD |
| 36. | PANI WALEWSKA KREM 50G P ZMARSZCZKOM KARTONIK | POLAND | 40 | 3,29 USD | 131,60 USD |
| 37. | BRUTAL DEO 150ML CLASSIC | POLAND | 20 | 2,45 USD | 49,00 USD |
| 38. | BRUTAL DEO 150ML PREMIUM | POLAND | 20 | 2,45 USD | 49,00 USD |
| 39. | BRUTAL DEO 150ML FRESH | POLAND | 20 | 2,45 USD | 49,00 USD |
| 40. | PANI WALEWSKA DEO 90ML GRANAT | POLAND | 20 | 2,22 USD | 44,40 USD |
| 41. | PANI WLAEWSKA PERFUMY 30ML GRANAT | POLAND | 3 | 5,55 USD | 16,65 USD |
| 42. | PANI WLAEWSKA PERFUMY 30ML CHIC | POLAND | 3 | 5,55 USD | 16,65 USD |
| 43. | PANI WLAEWSKA PERFUMY 30ML GOLD | POLAND | 10 | 5,55 USD | 55,50 USD |
| 44. | LIRENE MLECZKO 200ML KOSMETYCZNE | POLAND | 32 | 3,13 USD | 100,16 USD |
| 45. | LIRENE KREM 50ML PÓŁTŁUSTY | POLAND | 54 | 3,22 USD | 173,88 USD |
| 46. | LIRENE KREM 50ML LIPOSOMOWY | POLAND | 54 | 4,12 USD | 222,48 USD |
| 47. | LIRENE KREM 50ML P.ZMARSZCZKOWY Z ELASTYNĄ | POLAND | 54 | 3,36 USD | 181,44 USD |
| 48. | LIRENE KREM 50ML DEKTOS WIT. A I E | POLAND | 54 | 3,76 USD | 203,04 USD |
| 49. | LIRENE KREM 50ML Z FLOACYNĄ | POLAND | 60 | 4,66 USD | 279,60 USD |
| 50. | LIRENE KREM 50ML CERA NACZ. PÓŁTŁUSTY | POLAND | 24 | 4,48 USD | 107,52 USD |
| 51. | LIRENE KREM 50ML CERA NACZ. NAWILZAJĄCY | POLAND | 30 | 4,48 USD | 134,40 USD |
| 52. | LIRENE KREM 50ML CERA NACZ. P.ZMARSZCZKOM L.K. | POLAND | 30 | 5,10 USD | 153,00 USD |
| 53. | LIRENE KREM 50ML CERA NACZ. P.ZMARSZCZKOM PÓŁTŁ. | POLAND | 30 | 5,10 USD | 153,00 USD |
| 54. | LIRENE BIOTONIK 200ML ODŚWIERZAJĄCY | POLAND | 32 | 3,13 USD | 100,16 USD |
| 55. | LIRENE ŻEL 200ML MYJĄCY ŁAGODNY | POLAND | 32 | 3,13 USD | 100,16 USD |
| 56. | LIRENE PŁYN 200ML DO DEMAKIJAŻU OCZU | POLAND | 32 | 3,58 USD | 114,56 USD |
| 57. | LIRENE KREM 50ML EMULSJA NAWILŻAJĄCA | POLAND | 30 | 3,85 USD | 115,50 USD |
| 58. | LIRENE KREM 50ML NAWILŻAJĄCO OCHRONNY | POLAND | 30 | 3,36 USD | 100,80 USD |
| 59. | LIRENE KREM 50ML EKSTRA TŁUSTY | POLAND | 30 | 3,13 USD | 93,90 USD |
| 60. | LIRENE KREM 50ML LIPOSOMOWY | POLAND | 30 | 4,12 USD | 123,60 USD |
| 61. | LIRENE KREM 50ML P.ZMARSZCZKOM Z ELASTYNĄ | POLAND | 30 | 3,36 USD | 100,80 USD |
| 62. | LIRENE KREM 50ML POD OCZY I NA SZYJĘ | POLAND | 32 | 3,85 USD | 123,20 USD |
| 63. | LIRENE MASECZKA 75ML NAWILŻAJĄCA | POLAND | 32 | 3,67 USD | 117,44 USD |
| 64. | LIRENE MASECZKA 75ML Z FLOACYNĄ | POLAND | 32 | 3,81 USD | 121,92 USD |
| 65. | LIRENE MLECZKO 200ML FOL.INTENSE | POLAND | 16 | 3,36 USD | 53,76 USD |
| 66. | LIRENE KREM 15ML FOL.INTENSE POD OCZY | POLAND | 16 | 3,63 USD | 58,08 USD |
| 67. | LIRENE KREM 50ML FOL.INTENSE NA DZIEŃ | POLAND | 18 | 5,41 USD | 97,38 USD |
| 68. | LIRENE KREM 50ML FOL INTENSE NA NOC | POLAND | 18 | 5,41 USD | 97,38 USD |
| 69. | LIRENE BALSAM 250ML FOL.INTENSE DO CIAŁA | POLAND | 16 | 3,81 USD | 60,96 USD |
| 70. | LIRENE KREM 75ML FOL INTENSE DO RĄK | POLAND | 18 | 2,55 USD | 45,90 USD |
| 71. | REXONA DEO 150ML ACTIVE | UK | 40 | 3,07 USD | 122,80 USD |
| 72. | REXONA DEO 150ML ALOE VERA | UK | 40 | 3,07 USD | 122,80 USD |
| 73. | REXONA DEO 150ML CLEAR AQUA | UK | 30 | 3,07 USD | 92,10 USD |
| 74. | REXONA DEO 150ML COBALT SPRAY | UK | 30 | 3,07 USD | 92,10 USD |
| 75. | REXONA DEO 150ML EXTREME SPRAY | UK | 30 | 3,07 USD | 92,10 USD |
| 76. | REXONA DEO 150ML OXYGEN SPRAY | UK | 30 | 3,07 USD | 92,10 USD |
| 77. | REXONA DEO 150ML BALANCE SPRAY | UK | 30 | 3,07 USD | 92,10 USD |
| 78. | REXONA DEO 150ML SENSITIVE SPRAY MEN | UK | 30 | 3,07 USD | 92,10 USD |
| 79. | REXONA DEO 150ML SILVER SPRAY | UK | 12 | 3,07 USD | 36,84 USD |
| 80. | REXONA DEO 150ML SPORT SPRAY | UK | 30 | 3,07 USD | 92,10 USD |
| 81. | DENIM WODA 100ML BLACK | ITALY | 48 | 3,47 USD | 166,56 USD |
| 82. | DENIM DEO 150ML BLACK | GERMANY | 48 | 2,53 USD | 121,44 USD |
| 83. | DENIM DEO 150ML TORNADO | GERMANY | 48 | 2,53 USD | 121,44 USD |

20

| 84. | BLASE EDT 30ML NIEBIESKIE | EU | 36 | 7,35 USD | 264,60 USD |
|---|---|---|---|---|---|
| 85. | VICHY SZAMPON 200ML DERCOS WZMACNIAJĄCY | FRANCE | 30 | 11,55 USD | 346,50 USD |
| 86. | VICHY KREM 125ML NA ROZSTĘPY | FRANCE | 20 | 25,90 USD | 518,00 USD |
| 87. | VICHY KREM 50ML NUTRILOGIE 1 | FRANCE | 20 | 20,45 USD | 409,00 USD |
| 88. | VICHY KREM 50ML NUTRILOGIE 2 | FRANCE | 20 | 20,45 USD | 409,00 USD |
| 89. | VICHY KREM 50ML OLIGO CERA MIESZANA | FRANCE | 20 | 20,93 USD | 418,60 USD |
| 90. | VICHY KREM 50ML LIFTACTIV CERA SUCHA | FRANCE | 24 | 24,97 USD | 599,28 USD |
| 91. | VICHY KREM 50ML LIFTACTIV NA DZIEŃ | FRANCE | 24 | 24,97 USD | 599,28 USD |
| 92. | VICHY KREM 50ML LIFTACTIV NA NOC | FRANCE | 24 | 28,37 USD | 680,88 USD |
| 93. | CURRARA DEO 150ML MIX | POLAND | 20 | 2,54 USD | 50,80 USD |
| 94. | CURRARA DEO 150ML ORYGINAL | POLAND | 21 | 3,46 USD | 72,66 USD |
| 95. | CURRARA DEO 75ML | POLAND | 7 | 1,48 USD | 10,36 USD |
| 96. | AMOL 100ML BALSAM DO CIAŁA | GERMANY | 32 | 5,41 USD | 173,12 USD |
| 97. | AMOL 150ML BALSAM DO CIAŁA | GERMANY | 36 | 6,63 USD | 238,68 USD |
| 98. | AMOL 250ML BALSAM DO CIAŁA | GERMANY | 30 | 9,12 USD | 273,60 USD |
| 99. | FA DEO 150ML ORIENT MOVEMENTS | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 100. | FA DEO 150ML COOL DIVE | SLOVENIJA | 29 | 3,10 USD | 89,90 USD |
| 101. | FA DEO 150ML ISLA BONITA | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 102. | FA DEO 150ML SENSITIVE DRY | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 103. | FA DEO 150ML SO SUNNY | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 104. | FA DEO 150ML SPORT DRY | SLOVENIJA | 10 | 3,10 USD | 31,00 USD |
| 105. | FA DEO 150ML SPRING FLOWER | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 106. | FA DEO 150ML CLEAR DRY | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 107 | FA ŻEL 250ML SENSITIVE | FRANCE | 24 | 2,80 USD | 67,20 USD |
| 108. | FA ŻEL 250ML SOFTENING | FRANCE | 12 | 2,80 USD | 33,60 USD |
| 109. | FA ŻEL 250ML SPICY BLACK | FRANCE | 36 | 2,80 USD | 100,80 USD |
| 110. | FA ŻEL 250ML YOG BERRY | FRANCE | 36 | 2,80 USD | 100,80 USD |
| 111. | FA ŻEL 250ML YOG.VANILLA HONE | FRANCE | 36 | 2,80 USD | 100,80 USD |
| 112. | FA ŻEL 250ML YOGHURT COCO | FRANCE | 14 | 2,80 USD | 39,20 USD |
| 113. | FA ŻEL 250ML ENERGIZ ME | FRANCE | 12 | 2,80 USD | 33,60 USD |
| 114. | FA ŻEL 250ML LEMON AND MINT | FRANCE | 36 | 2,80 USD | 100,80 USD |
| 115. | FA ŻEL 250ML ORANGE AND MANGO | FRANCE | 36 | 2,80 USD | 100,80 USD |
| 116. | FA ŻEL 250ML PASSION FR.GUAV | FRANCE | 36 | 2,80 USD | 100,80 USD |
| 117. | PALETA FARBA 50+2x25ML MAHOŃ | SLOVENIJA | 30 | 3,51 USD | 105,30 USD |
| 118. | PALETA FARBA 50+2x25ML KASZTAN | SLOVENIJA | 30 | 3,51 USD | 105,30 USD |
| 119. | PALETA FARBA 50+2x25ML ARKTYCZNE SREBRO | SLOVENIJA | 60 | 3,51 USD | 210,60 USD |
| 120. | PALETA FARBA 50+2x25ML RUBIN CZERWONY | SLOVENIJA | 30 | 3,51 USD | 105,30 USD |
| 121. | PALETA FARBA 50+2x25ML MIODOWY BLOND | SLOVENIJA | 60 | 3,51 USD | 210,60 USD |
| 122 | PALETA FARBA 50+2x25ML ŚR. ZŁOTY BLOND | SLOVENIJA | 40 | 3,51 USD | 140,40 USD |
| 123. | PALETA FARBA 50+2x25ML TYCJAN | SLOVENIJA | 30 | 3,51 USD | 105,30 USD |
| 124. | PALETT FARBA 50+50+15ML DELUXE S.JASNY BLOND | SLOVENIJA | 20 | 4,90 USD | 98,00 USD |
| 125. | PALETT FARBA 50+50+15ML DELUXE ROZ.W.JASNY BLOND | SLOVENIJA | 20 | 4,90 USD | 98,00 USD |
| 126. | PALETT FARBA 50+50+15ML DELUXE SREBRZYSTY BLOND | SLOVENIJA | 20 | 4,90 USD | 98,00 USD |
| 127. | PALETT FARBA 50+50+15ML DELUXE SZMPON BLOND | SLOVENIJA | 20 | 4,90 USD | 98,00 USD |
| 128. | PALETT FARBA 50+50+15ML DELUXE WULKAN MIEDŹ | SLOVENIJA | 20 | 4,90 USD | 98,00 USD |
| 129. | PALETT FARBA 50+50+15ML DELUXE INT.MIEDŹ | SLOVENIJA | 17 | 4,90 USD | 83,30 USD |
| 130. | PALETT FARBA 50+50+15ML DELUXE PŁOMIENNA CZERW. | SLOVENIJA | 20 | 4,90 USD | 98,00 USD |
| 131. | PALETT FARBA 50+50+15ML DELUXE MIEDŹ.MAHOŃ | SLOVENIJA | 20 | 4,90 USD | 98,00 USD |
| 132. | PALETT FARBA 50+50+15ML DELUXE KSAMITNY BRĄZ | SLOVENIJA | 16 | 4,90 USD | 78,40 USD |
| 133. | PALETT FARBA 50+50+15ML DELUXE CZARNY | SLOVENIJA | 10 | 4,90 USD | 49,00 USD |
| 134. | PALETT FARBA 50+50+15ML DELUXE KASZTAN | SLOVENIJA | 10 | 4,90 USD | 49,00 USD |
| 135. | PALETT FARBA 50+50+15ML DELUXE ZŁOCISTY BRĄZ | SLOVENIJA | 9 | 4,90 USD | 44,10 USD |
| 136. | PALETT FARBA 50+50+15ML DELUXE INT.CZERWIEŃ | SLOVENIJA | 10 | 4,90 USD | 49,00 USD |
| 137. | PALETT FARBA 50+50+15ML DELUXE RUBIN | SLOVENIJA | 9 | 4,90 USD | 44,10 USD |
| 138. | PALETTE FARBA 50+2x25ML INTENS.CIEMNY BLOND | SLOVENIJA | 60 | 3,18 USD | 190,80 USD |
| 139. | PALETTE FARBA 50+2x25ML PLATYNOWY BLOND | SLOVENIJA | 60 | 3,18 USD | 190,80 USD |
| 140. | PALETTE FARBA 50+2x25ML INTENS.RUBIN | SLOVENIJA | 60 | 3,18 USD | 190,80 USD |
| 141. | PALETTE FARBA 50+2x25ML CZARNA | SLOVENIJA | 60 | 3,18 USD | 190,80 USD |