# GROUP
# EXHIBIT
# B
# (Part 2 of 2)

| 142. | PALETTE FARBA 50+2x25ML CIEMNY BRĄZ | SLOVENIJA | 60 | 3,18 USD | 190,80 USD |
|------|------|------|------|------|------|
| 143. | PALETTE FARBA 50+2x25ML ŚREDNI BRĄZ | SLOVENIJA | 60 | 3,18 USD | 190,80 USD |
| 144. | PALETTE FARBA 50+2x25ML CIEMNY BLOND | SLOVENIJA | 60 | 3,18 USD | 190,80 USD |
| 145. | PALETTE FARBA 50+2x25ML ŚREDNI BLOND | SLOVENIJA | 60 | 3,18 USD | 190,80 USD |
| 146. | PALETTE FARBA 50+2x25ML NATURALNY BLOND | SLOVENIJA | 60 | 3,18 USD | 190,80 USD |
| 147. | ADIDAS DEO 150ML GAME | UK | 3 | 4,91 USD | 14,73 USD |
| 148. | ADIDAS DEO 150ML WOMAN FLORAL | UK | 30 | 4,91 USD | 147,30 USD |
| 149. | ADIDAS DEO 150ML WOMAN FRUITY | UK | 14 | 4,91 USD | 68,74 USD |
| 150. | ADIDAS DEO 150ML WOMAN SENSUAL | UK | 18 | 4,91 USD | 88,38 USD |
| 151. | PRET A PORTER EDT 100ML | SPAIN | 20 | 21,03 USD | 420,60 USD |
| 152. | PRET A PORTER DEO 200ML | UK | 24 | 7,95 USD | 190,80 USD |
| 153. | CHANSON EDT 100ML D'EMOTIONS CALME | SPAIN | 1 | 12,82 USD | 12,82 USD |
| 154. | CHANSON EDT 100ML D'EMOTIONS FRAGI | SPAIN | 7 | 12,82 USD | 89,74 USD |
| 155. | CHANSON EDT 100ML D'EMOTIONS PURE | SPAIN | 4 | 12,82 USD | 51,28 USD |
| 156. | CHANSON EDT 100ML D'EMOTIONS TENDER | SPAIN | 3 | 12,82 USD | 38,46 USD |
| 157. | CHANSON DEO 100ML D'EMOTIONS TENDER | SPAIN | 6 | 6,63 USD | 39,78 USD |
| 158. | CHANSON DEO 100ML D'EMOTIONS PURE | SPAIN | 8 | 6,63 USD | 53,04 USD |
| 159. | CHANSON DEO 100ML D'EMOTIONS CALME | SPAIN | 7 | 6,63 USD | 46,41 USD |
| 160. | DERMIKA KREM 50ML MERITUM TŁUSTY | EU | 15 | 9,89 USD | 148,35 USD |
| 161. | DERMIKA KREM 50ML MERITUM PÓŁTŁUSTY | EU | 15 | 9,89 USD | 148,35 USD |
| 162. | DERMIKA KREM 50ML MERITUM NAWILŻAJĄCY | EU | 15 | 9,89 USD | 148,35 USD |
| 163. | MASUMI DEO 150ML | FRANCE | 30 | 6,63 USD | 198,90 USD |
| 164. | BAC DEO 150ML CLASSIC CZARNY MEN | AUSTRIA | 30 | 2,60 USD | 78,00 USD |
| 165. | BAC DEO 150ML ENERGY GRANAT | AUSTRIA | 30 | 2,60 USD | 78,00 USD |
| 166. | BAMBINO KREM 150ML PUDEŁKO | POLAND | 40 | 1,99 USD | 79,60 USD |
| 167. | BAMBINO MYDŁO 1,00G DLA DZIECI | POLAND | 48 | 0,45 USD | 21,60 USD |
| 168. | BIELENDA KREM 50ML BOTOKS | POLAND | 12 | 3,80 USD | 45,60 USD |
| 169. | BIELENDA KREM 50ML PÓŁTŁUSTY | POLAND | 12 | 2,24 USD | 26,88 USD |
| 170. | BIELENDA KREM 150ML NAWILŻAJĄCY ALOES | POLAND | 12 | 2,38 USD | 28,56 USD |
| 171. | BIELENDA KREM 150ML NAWILŻAJĄCY MIŁORZĄB | POLAND | 12 | 2,38 USD | 28,56 USD |
| 172. | BIELENDA KREM 150ML NAWILŻAJĄCY OGÓREK | POLAND | 12 | 2,38 USD | 28,56 USD |
| 173. | BIELENDA KREM 150ML NAWILŻAJĄCY RUMIANEK | POLAND | 12 | 2,38 USD | 28,56 USD |
| 174. | BIELENDA KREM 150ML NAWILŻAJĄCY WINOGRONO | POLAND | 11 | 2,38 USD | 26,18 USD |
| 175. | BIELENDA PŁYN 200ML INTYMNY KORA DĘBU | POLAND | 25 | 2,04 USD | 51,00 USD |
| 176. | BIELENDA PŁYN 200ML INTYMNY NAGIETEK | POLAND | 30 | 2,04 USD | 61,20 USD |
| 177. | BIELENDA PŁYN 200ML INTYMNY ORCHIDEA | POLAND | 30 | 2,04 USD | 61,20 USD |
| 178. | BIELENDA PŁYN 200ML INTYMNY PRZYWROTNIK | POLAND | 21 | 2,04 USD | 42,84 USD |
| 179. | BIELENDA PŁYN 200ML INTYMNY ZIELONA CHERBATA | POLAND | 30 | 2,04 USD | 61,20 USD |
| 180. | CZTERY PORY ROKU KREM 125ML BAWEŁNA | POLAND | 32 | 1,23 USD | 39,36 USD |
| 181. | CZTERY PORY ROKU KREM 125ML BLUSZCZ | POLAND | 32 | 1,31 USD | 41,92 USD |
| 182. | CZTERY PORY ROKU KREM 125ML CZARNY BEZ | POLAND | 13 | 1,31 USD | 17,03 USD |
| 183. | CZTERY PORY ROKU KREM 250ML JOGURTOWO-WIŚNIOWY | POLAND | 31 | 3,76 USD | 116,56 USD |
| 184. | CZTERY PORY ROKU KREM 250ML JOGURTOWO-GRAPEF. | POLAND | 10 | 3,76 USD | 37,60 USD |
| 185. | EVA BALSAM 100ML DO STÓP | POLAND | 9 | 2,04 USD | 18,36 USD |
| 186. | EVA KREM 50ML PÓŁTŁUSTY | POLAND | 22 | 3,82 USD | 84,04 USD |
| 187. | EVA KREM 50ML NAWILŻAJĄCY | POLAND | 13 | 3,82 USD | 49,66 USD |
| 188. | EVA KREM 50ML P ZMARSZCZKOM BIOAKTYWNY | POLAND | 25 | 3,82 USD | 95,50 USD |
| 189. | EVA KREM 50ML REGENERUJĄCY NA NOC | POLAND | 11 | 3,82 USD | 42,02 USD |
| 190. | EVA KREM 100ML DO STÓP | POLAND | 20 | 2,04 USD | 40,80 USD |
| 191. | EVA KREM 17ML POD OCZY | POLAND | 10 | 2,87 USD | 28,70 USD |
| 192. | EVA KREM 50ML DO CODZIENNEJ PIELĘGNACJI | POLAND | 10 | 2,04 USD | 20,40 USD |
| 193. | EVA LAKIER 200ML MOCNY | POLAND | 10 | 2,04 USD | 20,40 USD |
| 194. | EVA MLECZKO 150ML KOSMETYCZNE | POLAND | 5 | 2,87 USD | 14,35 USD |
| 195. | EVA TONIK 200ML | POLAND | 15 | 2,87 USD | 43,05 USD |
| 196. | GARNIER KREM 100ML OCHRONNY DO RĄK | POLAND | 60 | 2,28 USD | 136,80 USD |
| 197. | GARNIER CZYSTA SKÓRA 200ML ŻEL OCZYSZCZAJĄCY | POLAND | 30 | 4,31 USD | 129,30 USD |
| 198. | GARNIER CZYSTA SKÓRA 200ML TONIK | POLAND | 30 | 4,31 USD | 129,30 USD |

| | | | | | |
|---|---|---|---|---|---|
| 199. | GARNIER CZYSTA SKÓRA 75ML KREM | POLAND | 30 | 4,31 USD | 129,30 USD |
| 200. | GARNIER CZYSTA SKÓRA 12ML MASKA ROZGRZEWAJĄCA | POLAND | 25 | 1,57 USD | 39,25 USD |
| 201. | GARNIER CZYSTA SKÓRA 10ML SOS PRYSZNIC | POLAND | 30 | 4,75 USD | 142,50 USD |
| 202. | GARNIER CZYSTA SKÓRA 40ML KREM Z WIT. A | POLAND | 30 | 5,42 USD | 162,60 USD |
| 203. | GARNIER CZYSTA SKÓRA 150ML KREM OCZYSZCZAJĄCY | POLAND | 30 | 4,31 USD | 129,30 USD |
| 204. | GARNIER CZYSTA SKÓRA 100ML PŁYN DO DEMAK OCZU | POLAND | 30 | 3,38 USD | 101,40 USD |
| 205. | GARNIER KREM 50ML NA NOC | POLAND | 30 | 4,31 USD | 129,30 USD |
| 206. | GARNIER KREM 50ML ODŻYWCZY | POLAND | 15 | 4,31 USD | 64,65 USD |
| 207. | GARNIER MLECZKO 200ML ONM | POLAND | 12 | 3,38 USD | 40,56 USD |
| 208. | GARNIER MLECZKO 200ML SW | POLAND | 24 | 3,38 USD | 81,12 USD |
| 209. | GARNIER TONIK 200ML RÓŻOWY | POLAND | 30 | 3,38 USD | 101,40 USD |
| 210. | GARNIER KREM 50ML NAWILŻAJĄCY | POLAND | 15 | 4,31 USD | 64,65 USD |
| 211. | GARNIER TONIK 200ML ZIELONY | POLAND | 12 | 3,38 USD | 40,56 USD |
| 212. | GARNIER KREM 50ML SUCHA SKÓRA | POLAND | 30 | 6,76 USD | 202,80 USD |
| 213. | GARNIER MASECZKA 12ML SUCHA | POLAND | 25 | 1,57 USD | 39,25 USD |
| 214. | GARNIER KREM 50ML LIFT NOC | POLAND | 30 | 10,00 USD | 300,00 USD |
| 215. | GARNIER KREM 50ML LIFT DZIEŃ | POLAND | 30 | 10,00 USD | 300,00 USD |
| 216. | GARNIER MASECZKA 12ML LIFT | POLAND | 30 | 1,57 USD | 47,10 USD |
| 217. | GARNIER MASECZKA 12ML LIFTM KREM POD OCZY | POLAND | 30 | 9,23 USD | 276,90 USD |
| 218. | HENNA 10G DO BRWI BRĄZOWA | POLAND | 150 | 0,68 USD | 102,00 USD |
| 219. | HENNA 10G DO BRWI CZARNA | POLAND | 150 | 0,68 USD | 102,00 USD |
| 220. | KANION WODA 100ML KOLOŃSKA | POLAND | 8 | 3,82 USD | 30,56 USD |
| 221. | KREM 37ML P.ZMARSZCZKOM | POLAND | 100 | 1,16 USD | 116,00 USD |
| 222. | MIRACULUM EDT 100ML ZESTAW 5+1 | FRANCE | 6 | 38,02 USD | 228,12 USD |
| 223. | MIRACULUM EDT 100ML ZESTAW 5+1 MEN | FRANCE | 8 | 38,02 USD | 304,16 USD |
| 224. | PENATEN KREM 25ML P.ODPARZENIOM | EU | 40 | 2,15 USD | 86,00 USD |
| 225. | PENATEN KREM 50ML P.ODPARZENIOM | EU | 20 | 3,05 USD | 61,00 USD |
| 226. | ZIAJA KREM 50ML OLIWKOWY | POLAND | 60 | 1,15 USD | 69,00 USD |
| 227. | ZIAJA KREM 50ML OLIWKOWY UV11 | POLAND | 30 | 1,20 USD | 36,00 USD |
| 228. | ZIAJA KREM 50ML NAGIETKOWY BEZ ZAPACHU | POLAND | 40 | 1,10 USD | 44,00 USD |
| 229. | ZIAJA KREM 50ML JOGURTOWY | POLAND | 30 | 2,25 USD | 67,50 USD |
| 230. | ZIAJA KREM 50ML MASŁO KAKAOWE | POLAND | 30 | 1,18 USD | 35,40 USD |
| 231. | ZIAJA KREM 50ML KOZIE MLEKO | POLAND | 30 | 2,29 USD | 68,70 USD |
| 232. | ZIAJA KREM 50ML RUMIANKOWY BEZ ZAPACHOWY | POLAND | 20 | 1,12 USD | 22,40 USD |
| 233. | ZIAJA BALSAM 200ML MODELUJĄCY | POLAND | 11 | 2,92 USD | 32,12 USD |
| 234. | ZIAJA KREM 15ML POD OCZY KORYGUJĄCY | POLAND | 20 | 1,92 USD | 38,40 USD |
| 235. | ZIAJA KREM 50ML CERA SUCHA I NORMALNA | POLAND | 20 | 2,49 USD | 49,80 USD |
| 236. | ZIAJA KREM 50ML CERA TŁUSTA I MIESZANA | POLAND | 20 | 2,49 USD | 49,80 USD |
| 237. | ZIAJA KREM 20ML OGÓRKOWY | POLAND | 30 | 2,00 USD | 60,00 USD |
| 238. | ZIAJA KREM 80ML DO RĄK KOZIE MLEKO | POLAND | 30 | 1,93 USD | 57,90 USD |
| 239. | ZIAJA PŁYN 200ML INTYMNY BABKA DOZOWNIK | POLAND | 9 | 2,23 USD | 20,07 USD |
| 240. | ZIAJA PŁYN 200ML INTYMNY BRZOSKWINIA KULKA | POLAND | 20 | 1,42 USD | 28,40 USD |
| 241. | ZIAJA PŁYN 200ML INTYMNY MIGDAŁ KULKA | POLAND | 30 | 1,42 USD | 42,60 USD |
| 242. | ZIAJA PŁYN 200ML INTYMNY NAGIETEK DOZOWNIK | POLAND | 12 | 2,23 USD | 26,76 USD |
| 243. | ZIAJA PŁYN 200ML INTYMNY NEUTRAL DOZOWNIK | POLAND | 30 | 2,03 USD | 60,90 USD |
| 244. | ZIAJA PŁYN 200ML INTYMNY RUMIANEK KULKA | POLAND | 30 | 1,61 USD | 48,30 USD |
| 245. | ZIAJA BALSAM 200ML BRĄZUJĄCY | POLAND | 20 | 2,63 USD | 52,60 USD |
| 246. | ZIAJA KREM 50ML BRĄZUJĄCY | POLAND | 30 | 2,23 USD | 66,90 USD |
| 247. | ADIDAS DEO 150ML DYNAM PUL | PORTUGAL | 24 | 4,91 USD | 117,84 USD |
| 248. | ADIDAS DEO 150ML GAME | PORTUGAL | 27 | 4,91 USD | 132,57 USD |
| 249. | ADIDAS DEO 150ML GAME | PORTUGAL | 30 | 4,91 USD | 147,30 USD |
| 250. | ADIDAS DEO 150ML WOMAN FRUITY | UK | 16 | 4,20 USD | 67,20 USD |
| 251. | ADIDAS DEO 150ML WOMAN SENSUAL | UK | 12 | 4,20 USD | 50,40 USD |
| 252. | PANI WALEWSKA DEO 90ML CHIC | POLAND | 20 | 2,22 USD | 44,40 USD |
| 253. | PANI WLAEWSKA PERFUMY 30ML | POLAND | 10 | 5,55 USD | 55,50 USD |
| 254. | KWIATY POLSKIE KREM 50ML MIX | POLAND | 96 | 2,54 USD | 243,84 USD |
| 255. | NIVEA BALSAM 100ML PO GOLENIU | POLAND | 6 | 8,12 USD | 48,72 USD |
| 256. | NIVEA ROLL-ON 50ML MEN DRY | POLAND | 12 | 3,58 USD | 42,96 USD |

| 257. | PRETTY YOU DEO 150ML | POLAND | 20 | 3,08 USD | 61,60 USD |
| 258. | NIVEA SZAMPON 250ML WŁOSY KRĘCONE | POLAND | 12 | 2,82 USD | 33,84 USD |
| 259. | NIVEA KREM 100ML DO GOLENIA | POLAND | 28 | 2,13 USD | 59,64 USD |
| 260. | NIVEA SZAMPON 400ML ODŻYW.KOLOR | POLAND | 18 | 2,86 USD | 51,48 USD |
| 261. | NIVEA SZAMPON 400ML ODBUDOWUJĄCY | POLAND | 21 | 2,86 USD | 60,06 USD |
| 262. | NIVEA SZAMPON 400ML P.ŁUPIEŻOWY | POLAND | 12 | 2,86 USD | 34,32 USD |

KOSZT TRANSPORTU WYNOSI: **2500$**, JEST WLICZONY W CENY ARTYKUŁÓW.

TOTAL US DOLLARS/WARTOŚĆ FAKTURY USD: **30 463,60 USD**

SŁOWNIE:   TRZYDZIEŚCI   TYSIĘCY   CZTERYSTA   SZEŚĆDZIESIĄT   TRZY   DOLARY SZEŚĆDZIESIĄT CENTÓW.

TAB 217/A/ NBP z dnia 08/11/2005
$ = 3,4301

30,463,60 x 3,4301 = 104,493,19

FIRMA HANDLOWA „PRIMA"
ZOZISŁAW NOGA
31-559 Kraków, ul. Grzegórzecka 79
NIP 677-006-21-35
tel. 411-25-09, 411-67-54

24

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
UL. GRZEGÓRZECKA 79
31-559 KRAKÓW
TEL./FAX. (012) 411-25-09
NIP. 677-006-21-35

| INVOICE TO (Nr faktury eksportowej) | 1/2006 |
|---|---|
| DOCUMENT | INVOICE |
| DOCUMENT DATE | 21-Feb-2006 (2006-02-21) |

**REFER TO AGREED PAYMENT CONDITIONS**

ACCOUNT:
BANK BPH Spółka Akcyjna
ODDZIAŁ W KRAKOWIE, UL.PIJARSKA 1
ACC:
10 1060 0076 0000 3200 0047 3982

BILL TO/KUPUJĄCY:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA

SHIP VIA: PLIT
SHIP TERMS: CIP CHICAGO
PAYMENT TERMS: PAYMENT DUE BY 22 Mar 2006
PŁATNE: PRZELEWEM DO DNIA 2006-03-22

SHIP TO/ODBIORCA:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA
PH.(1-847) 3642-2929
FAX. (1-630)237-4199

| No/Lp | Part description/Nazwa artykułu | Made in | Quantity ilość sztuk | Unit price Cena | Extended price Wartość |
|---|---|---|---|---|---|
| 1. | BAC DEO 150ML CLASSIC CZARNY MEN | AUSTRIA | 12 | 2,60 USD | 31,20 USD |
| 2. | BAC DEO 150ML ENERGY GRANAT | AUSTRIA | 12 | 2,60 USD | 31,20 USD |
| 3. | BLASE EDT 30ML NIEBIESKIE | EU | 12 | 7,35 USD | 88,20 USD |
| 4. | PENATEN KREM 50ML P.ODPARZENIOM | EU | 12 | 3,05 USD | 36,60 USD |
| 5. | HERBINA ROLL-ON IRYS | FINLAND | 8 | 2,31 USD | 18,48 USD |
| 6. | HERBINA ROLL-ON LILY | FINLAND | 8 | 2,31 USD | 18,48 USD |
| 7. | HERBINA ROLL-ON ROSE | FINLAND | 8 | 2,31 USD | 18,48 USD |
| 8. | FA ŻEL 250ML BE BALANCED | FRANCE | 12 | 2,95 USD | 35,40 USD |
| 9. | FA ŻEL 250ML BE HAPPY | FRANCE | 12 | 2,95 USD | 35,40 USD |
| 10. | FA ŻEL 250ML COOL DIVE | FRANCE | 12 | 2,95 USD | 35,40 USD |
| 11. | FA ŻEL 250ML ENERGIZ ME | FRANCE | 12 | 2,95 USD | 35,40 USD |
| 12. | FA ŻEL 250ML ENERGY | FRANCE | 12 | 2,95 USD | 35,40 USD |
| 13. | FA ŻEL 250ML LEMON AND MINT | FRANCE | 12 | 2,95 USD | 35,40 USD |
| 14. | FA ŻEL 250ML ORANGE AND MANGO | FRANCE | 12 | 2,95 USD | 35,40 USD |
| 15. | FA ŻEL 250ML PASSION FR.GUAV | FRANCE | 12 | 2,95 USD | 35,40 USD |
| 16. | FA ŻEL 250ML SENSITIVE | FRANCE | 12 | 2,95 USD | 35,40 USD |
| 17. | FA ŻEL 250ML SOFTENING | FRANCE | 12 | 2,95 USD | 35,40 USD |
| 18. | FA ŻEL 250ML SPICY BLACK | FRANCE | 12 | 2,95 USD | 35,40 USD |
| 19. | FA ŻEL 250ML YOG.BERRY | FRANCE | 12 | 2,95 USD | 35,40 USD |
| 20. | FA ŻEL 250ML YOG.VANILLA HONE | FRANCE | 12 | 2,95 USD | 35,40 USD |
| 21. | FA ŻEL 250ML YOGHURT ALOE VERA | FRANCE | 12 | 2,95 USD | 35,40 USD |
| 22. | FA ŻEL 250ML YOGHURT COCO | FRANCE | 12 | 2,95 USD | 35,40 USD |
| 23. | FA ŻEL 250ML ŹRÓDŁO MŁODOŚCI | FRANCE | 12 | 2,95 USD | 35,40 USD |
| 24. | VICHY KREM 50ML NAWILŻAJĄCY | FRANCE | 30 | 18,73 USD | 561,90 USD |
| 25. | VICHY KREM 50ML NUTRILOGIE | FRANCE | 10 | 21,53 USD | 215,30 USD |
| 26. | VICHY SZAMPON 200ML DERCOS WZMACNIAJĄCY | FRANCE | 5 | 12,46 USD | 62,30 USD |

25

| | | | | |
|---|---|---|---|---|
| 27. | VICHY TONIK 200ML OCZYSZCZ.PORY | FRANCE | 15 | 13,07 USD | 196,05 USD |
| 28. | VICHY ŻEL 200ML GŁĘBOKO OCZYSZCZAJĄCY | FRANCE | 30 | 13,07 USD | 392,10 USD |
| 29 | AMOL 100ML BALSAM DO CIAŁA | GERMANY | 12 | 5,41 USD | 64,92 USD |
| 30. | AMOL 150ML BALSAM DO CIAŁA | GERMANY | 12 | 6,98 USD | 83,76 USD |
| 31. | AMOL 250ML BALSAM DO CIAŁA | GERMANY | 11 | 9,33 USD | 102,63 USD |
| 32. | DENIM DEO 150ML BLACK | GERMANY | 18 | 2,56 USD | 46,08 USD |
| 33. | FA ROLL-ON 50ML AQUA | GERMANY | 36 | 2,70 USD | 97,20 USD |
| 34. | FA ROLL-ON 50ML DRY CLEAR | GERMANY | 36 | 2,70 USD | 97,20 USD |
| 35. | FA ROLL-ON 50ML DRY SOFT | GERMANY | 36 | 2,70 USD | 97,20 USD |
| 36. | FA ROLL-ON 50ML SENSITIVE | GERMANY | 36 | 2,70 USD | 97,20 USD |
| 37. | FA ROLL-ON 50ML SPORT | GERMANY | 36 | 2,70 USD | 97,20 USD |
| 38. | KAMIL BALSAM 100ML NORMAL | GERMANY | 3 | 2,45 USD | 7,35 USD |
| 39. | KAMIL BALSAM 100ML SENSITIVE | GERMANY | 3 | 2,45 USD | 7,35 USD |
| 40. | KAMIL KREM 100ML INTENSIVE | GERMANY | 3 | 2,45 USD | 7,35 USD |
| 41. | KAMIL KREM 100ML NORMAL | GERMANY | 3 | 2,45 USD | 7,35 USD |
| 42. | KAMIL KREM 100ML NORMAL TUBA | GERMANY | 50 | 2,43 USD | 121,50 USD |
| 43. | KAMIL KREM 100ML SENSITIVE | GERMANY | 3 | 2,45 USD | 7,35 USD |
| 44. | KAMIL KREM 100ML SENSITIVE TUBA | GERMANY | 50 | 2,43 USD | 121,50 USD |
| 45. | KAMIL KREM 150ML SENSITIVE | GERMANY | 50 | 2,76 USD | 138,00 USD |
| 46. | KAMIL KREM 150ML ZIELONY | GERMANY | 50 | 2,76 USD | 138,00 USD |
| 47. | KAMIL KREM 75ML SOFT | GERMANY | 3 | 2,22 USD | 6,66 USD |
| 48. | BAMBINO KREM 150ML PUDEŁKO | POLAND | 30 | 1,99 USD | 59,70 USD |
| 49. | BIELENDA KREM 50ML BOTOKS NA DZIEŃ | POLAND | 6 | 3,93 USD | 23,58 USD |
| 50. | BIELENDA KREM 50ML BOTOKS NA NOC | POLAND | 6 | 3,93 USD | 23,58 USD |
| 51. | BIELENDA KREM 50ML PÓŁTŁUSTY | POLAND | 15 | 2,33 USD | 34,95 USD |
| 52. | BIELENDA PŁYN 200ML INTYMNY KORA DĘBU | POLAND | 12 | 2,21 USD | 26,52 USD |
| 53. | BIELENDA PŁYN 200ML INTYMNY NAGIETEK | POLAND | 12 | 2,21 USD | 26,52 USD |
| 54. | BIELENDA PŁYN 200ML INTYMNY ORCHIDEA | POLAND | 12 | 2,21 USD | 26,52 USD |
| 55. | BIELENDA PŁYN 200ML INTYMNY PRZYWROTNIK | POLAND | 4 | 2,21 USD | 8,84 USD |
| 56. | BIELENDA PŁYN 200ML INTYMNY ZIELONA CHERBATA | POLAND | 12 | 2,21 USD | 26,52 USD |
| 57. | CURRARA DEO 150ML MIX | POLAND | 12 | 2,62 USD | 31,44 USD |
| 58. | CURRARA DEO 150ML ORYGINAL | POLAND | 12 | 3,46 USD | 41,52 USD |
| 59. | CZTERY PORY ROKU KREM 125ML BAWEŁNA | POLAND | 69 | 1,31 USD | 90,39 USD |
| 60. | CZTERY PORY ROKU KREM 125ML BLUSZCZ | POLAND | 83 | 1,31 USD | 108,73 USD |
| 61. | CZTERY PORY ROKU KREM 125ML CZARNY BEZ | POLAND | 60 | 1,31 USD | 78,60 USD |
| 62. | EVA BALSAM 100ML DO STÓP | POLAND | 12 | 2,04 USD | 24,48 USD |
| 63. | EVA KREM 100ML DO RĄK I PAZNOKCI | POLAND | 30 | 1,87 USD | 56,10 USD |
| 64. | EVA KREM 75ML DO STÓP | POLAND | 20 | 2,04 USD | 40,80 USD |
| 65. | EVA LAKIER 200ML MOCNY | POLAND | 30 | 3,82 USD | 114,60 USD |
| 66. | GARNIER CZYSTA SKÓRA 10ML SOS PRYSZCZE | POLAND | 6 | 4,86 USD | 29,16 USD |
| 67. | GARNIER CZYSTA SKÓRA 12ML MASKA ROZGRZEWAJĄCA | POLAND | 25 | 1,60 USD | 40,00 USD |
| 68. | GARNIER CZYSTA SKÓRA 150ML KREM OCZYSZCZAJĄCY | POLAND | 15 | 4,40 USD | 66,00 USD |
| 69. | GARNIER CZYSTA SKÓRA 150ML PŁYN DO DEMAK.OCZU | POLAND | 6 | 3,45 USD | 20,70 USD |
| 70. | GARNIER CZYSTA SKÓRA 200ML TONIK | POLAND | 6 | 4,40 USD | 26,40 USD |
| 71. | GARNIER CZYSTA SKÓRA 200ML ŻEL OCZYSZCZAJĄCY | POLAND | 12 | 4,40 USD | 52,80 USD |
| 72. | GARNIER CZYSTA SKÓRA 40ML KREM Z WIT. A | POLAND | 15 | 5,53 USD | 82,95 USD |
| 73. | GARNIER CZYSTA SKÓRA 40ML ŻEL NA NOC | POLAND | 15 | 5,53 USD | 82,95 USD |
| 74. | GARNIER KREM 100ML OCHRONNY DO RĄK | POLAND | 40 | 2,33 USD | 93,20 USD |
| 75. | GARNIER KREM 50ML KOMFORT NA NOC | POLAND | 6 | 6,91 USD | 41,46 USD |
| 76. | GARNIER KREM 50ML KOMFORT SUCHA MASKA | POLAND | 25 | 1,60 USD | 40,00 USD |
| 77. | GARNIER KREM 50ML KOMFORT SUCHA SKÓRA | POLAND | 5 | 6,91 USD | 34,55 USD |
| 78. | GARNIER KREM 50ML LIFT DZIEŃ | POLAND | 12 | 10,43 USD | 125,16 USD |
| 79. | GARNIER KREM 50ML LIFT NOC | POLAND | 12 | 10,43 USD | 125,16 USD |
| 80. | GARNIER KREM 50ML NA NOC | POLAND | 12 | 4,40 USD | 52,80 USD |
| 81. | GARNIER KREM 50ML NAWILŻAJĄCY | POLAND | 24 | 4,40 USD | 105,60 USD |
| 82. | GARNIER KREM 50ML ODŻYWCZY | POLAND | 12 | 4,40 USD | 52,80 USD |
| 83. | GARNIER MASECZKA 12ML LIFT | POLAND | 25 | 1,60 USD | 40,00 USD |
| 84. | GARNIER MASECZKA 12ML LIFTM KREM POD OCZY | POLAND | 12 | 9,62 USD | 115,44 USD |

| | | | | | |
|---|---|---|---|---|---|
| 85. | GARNIER MLECZKO 200ML CNM | POLAND | 15 | 3,45 USD | 51,75 USD |
| 86. | GARNIER TONIK 200ML RÓŻOWY | POLAND | 6 | 3,45 USD | 20,70 USD |
| 87. | GARNIER TONIK 200ML ZIELONY | POLAND | 6 | 3,45 USD | 20,70 USD |
| 88. | GLICEA KREM 100ML ALOESOWY | POLAND | 96 | 0,87 USD | 83,52 USD |
| 89. | GLICEA KREM 100ML CYTRYNOWY | POLAND | 96 | 0,87 USD | 83,52 USD |
| 90. | GLICEA KREM 100ML RUMIANKOWY | POLAND | 96 | 0,87 USD | 83,52 USD |
| 91. | HENNA 10G DO BRWI CZARNA | POLAND | 50 | 0,68 USD | 34,00 USD |
| 92. | KREM 37ML P.ZMARSZCZKOM | POLAND | 98 | 1,16 USD | 113,68 USD |
| 93. | KWIATY POLSKIE KREM 50ML MIX | POLAND | 12 | 2,54 USD | 30,48 USD |
| 94. | LIRENE BIOTONIK 200ML ODŚWIERZAJĄCY | POLAND | 12 | 3,13 USD | 37,56 USD |
| 95. | LIRENE KREM 15ML FOL.INTENSE POD OCZY | POLAND | 6 | 3,63 USD | 21,78 USD |
| 96. | LIRENE KREM 50ML EKSTRA TŁUSTY | POLAND | 30 | 3,13 USD | 93,90 USD |
| 97. | LIRENE KREM 50ML FOL.INTENSE NA NOC | POLAND | 6 | 5,41 USD | 32,46 USD |
| 98. | LIRENE KREM 50ML LIPOSOMOWY | POLAND | 12 | 4,12 USD | 49,44 USD |
| 99. | LIRENE KREM 50ML NAWILŻAJĄCO OCHRONNY | POLAND | 36 | 3,36 USD | 120,96 USD |
| 100. | LIRENE KREM 50ML PÓŁTŁUSTY | POLAND | 12 | 3,22 USD | 38,64 USD |
| 101. | LIRENE KREM 75ML FOL.INTENSE DO RĄK | POLAND | 12 | 2,55 USD | 30,60 USD |
| 102. | LIRENE MLECZKO 200ML FOL.INTENSE | POLAND | 6 | 3,36 USD | 20,16 USD |
| 103. | LIRENE MLECZKO 200ML KOSMETYCZNE | POLAND | 36 | 3,13 USD | 112,68 USD |
| 104. | LIRENE PŁYN 200ML DO DEMAKIJAŻU OCZU | POLAND | 12 | 3,58 USD | 42,96 USD |
| 105. | LIRENE ŻEL 200ML MYJĄCY ŁAGODNY | POLAND | 12 | 3,13 USD | 37,56 USD |
| 106. | MIRACULUM EDT 100ML ZESTAW 5+1 | POLAND | 2 | 40,13 USD | 80,26 USD |
| 107. | NIVEA DEO 150ML DRY | POLAND | 58 | 3,30 USD | 191,40 USD |
| 108. | NIVEA DEO 150ML MEN FRESH | POLAND | 30 | 3,30 USD | 99,00 USD |
| 109. | NIVEA DEO 150ML WOMAN FRESH | POLAND | 60 | 3,30 USD | 198,00 USD |
| 110. | NIVEA KREDKA 4,8G CLASSIC PIELĘGNACYJNA | POLAND | 30 | 1,96 USD | 58,80 USD |
| 111. | NIVEA KREM 100ML DO GOLENIA | POLAND | 12 | 2,13 USD | 25,56 USD |
| 112. | NIVEA KREM 100ML SOFT | POLAND | 55 | 3,26 USD | 179,30 USD |
| 113. | NIVEA KREM 150ML | POLAND | 120 | 3,12 USD | 374,40 USD |
| 114. | NIVEA KREM 200ML BABY DO TWARZY I CIAŁA | POLAND | 24 | 2,68 USD | 64,32 USD |
| 115. | NIVEA KREM 200ML SOFT PUDEŁKO | POLAND | 26 | 4,63 USD | 120,38 USD |
| 116. | NIVEA KREM 250ML | POLAND | 100 | 4,66 USD | 466,00 USD |
| 117. | NIVEA KREM 50ML | POLAND | 60 | 1,08 USD | 64,80 USD |
| 118. | NIVEA KREM 75ML | POLAND | 120 | 1,81 USD | 217,20 USD |
| 119. | NIVEA MLECZKO 250ML BODY | POLAND | 16 | 4,52 USD | 72,32 USD |
| 120. | NIVEA OLEJEK 200ML POD PRYSZNIC KREMOWY | POLAND | 12 | 4,14 USD | 49,68 USD |
| 121. | NIVEA ROLL-ON 50ML BALANCE | POLAND | 42 | 3,30 USD | 138,60 USD |
| 122. | NIVEA ROLL-ON 50ML FRESH | POLAND | 41 | 3,30 USD | 135,30 USD |
| 123. | NIVEA ROLL-ON 50ML WOMAN DRY | POLAND | 40 | 3,30 USD | 132,00 USD |
| 124. | NIVEA SZAMPON 250ML FORMUŁA 2W1 | POLAND | 12 | 2,90 USD | 34,80 USD |
| 125. | NIVEA SZAMPON 250ML PRZECIW ŁUPIEŻOWY | POLAND | 24 | 2,90 USD | 69,60 USD |
| 126. | NIVEA SZAMPON 250ML PRZECIW ŁUPIEŻOWY | POLAND | 12 | 2,82 USD | 33,84 USD |
| 127. | NIVEA SZAMPON 250ML WŁOSY FARBOWANE | POLAND | 12 | 2,90 USD | 34,80 USD |
| 128. | NIVEA SZAMPON 250ML WŁOSY NORMALNE | POLAND | 24 | 2,90 USD | 69,60 USD |
| 129. | NIVEA SZAMPON 250ML WŁOSY NORMALNE MĘSKI | POLAND | 12 | 2,90 USD | 34,80 USD |
| 130. | NIVEA TONIK 200ML BEZALKOHOLOWY | POLAND | 20 | 4,12 USD | 82,40 USD |
| 131. | NIVEA VISAGE KREM 50ML NA DZIEŃ NAWILŻAJĄCY | POLAND | 15 | 4,90 USD | 73,50 USD |
| 132. | NIVEA VISAGE KREM 50ML NA DZIEŃ ODŻYWCZY | POLAND | 15 | 4,90 USD | 73,50 USD |
| 133. | NIVEA VISAGE KREM 50ML NA NOC REGENERUJĄCY | POLAND | 15 | 4,90 USD | 73,50 USD |
| 134. | NIVEA VISAGE KREM 50ML Q10 P.ZMARSZCZKOM NA DZIEŃ | POLAND | 6 | 9,94 USD | 59,64 USD |
| 135. | NIVEA VISAGE MLECZKO 250ML Q10 P.ZMARSZCZKOM | POLAND | 12 | 5,48 USD | 65,76 USD |
| 136. | PANI WALEWSKA DEO 90ML BIAŁA | POLAND | 21 | 2,22 USD | 46,62 USD |
| 137. | PANI WALEWSKA DEO 90ML GRANAT | POLAND | 12 | 2,22 USD | 26,64 USD |
| 138. | PANI WALEWSKA KREM 50G P.ZMARSZCZKOM KARTONIK | POLAND | 15 | 3,57 USD | 53,55 USD |
| 139. | PANI WALEWSKA KREM 50G PÓŁTŁUSTY BEZ KARTONIKA | POLAND | 20 | 2,98 USD | 59,60 USD |
| 140. | PANI WLAEWSKA PERFUMY 30ML | POLAND | 15 | 5,62 USD | 84,30 USD |
| 141. | PANI WLAEWSKA PERFUMY 30ML GOLD | POLAND | 18 | 5,62 USD | 101,16 USD |

| | | | | | |
|---|---|---|---|---|---|
| 142. | PRETTY YOU DEO 150ML | POLAND | 9 | 3,08 USD | 27,72 USD |
| 143. | ZIAJA BALSAM 200ML BRĄZUJĄCY | POLAND | 6 | 2,63 USD | 15,78 USD |
| 144. | ZIAJA BALSAM 200ML UJĘDRNIAJĄCY | POLAND | 6 | 3,39 USD | 20,34 USD |
| 145. | ZIAJA KREM 100ML NAGIETKOWY | POLAND | 20 | 1,94 USD | 28,80 USD |
| 146. | ZIAJA KREM 100ML OGÓRKOWY | POLAND | 16 | 2,00 USD | 32,00 USD |
| 147. | ZIAJA KREM 50ML BRĄZUJĄCY | POLAND | 6 | 2,38 USD | 14,28 USD |
| 148. | ZIAJA KREM 50ML KOZIE MLEKO NAWILZAJĄCY | POLAND | 20 | 2,29 USD | 45,80 USD |
| 149. | ZIAJA KREM 50ML KOZIE MLEKO ODZYWCZY | POLAND | 20 | 2,29 USD | 45,80 USD |
| 150. | ZIAJA KREM 50ML MASŁO KAKAOWE | POLAND | 20 | 1,18 USD | 23,60 USD |
| 151. | ZIAJA KREM 50ML NAGIETKOWY BEZ ZAPACHU | POLAND | 30 | 1,10 USD | 33,00 USD |
| 152. | ZIAJA KREM 50ML OLIWKOWY | POLAND | 100 | 1,15 USD | 115,00 USD |
| 153. | ZIAJA KREM 50ML OLIWKOWY UV11 | POLAND | 57 | 1,20 USD | 68,40 USD |
| 154. | ZIAJA KREM 50ML P.ZMARSZCZKOM | POLAND | 6 | 2,66 USD | 15,96 USD |
| 155. | ZIAJA KREM 50ML RUMIANKOWY BEZ ZAPACHOWY | POLAND | 20 | 1,12 USD | 22,40 USD |
| 156. | ZIAJA KREM 80ML DO RĄK KOZIE MLEKO | POLAND | 40 | 1,93 USD | 77,20 USD |
| 157. | ZIAJA PŁYN 200ML INTYMNY BABKA DOZOWNIK | POLAND | 20 | 2,30 USD | 46,00 USD |
| 158. | ZIAJA PŁYN 200ML INTYMNY BRZOSKWINIA KULKA | POLAND | 20 | 2,00 USD | 40,00 USD |
| 159. | ZIAJA PŁYN 200ML INTYMNY MIGDAŁ KULKA | POLAND | 20 | 1,50 USD | 30,00 USD |
| 160. | ZIAJA PŁYN 200ML INTYMNY NAGIETEK DOZOWNIK | POLAND | 10 | 2,30 USD | 23,00 USD |
| 161. | ZIAJA PŁYN 200ML INTYMNY NEUTRAL DOZOWNIK | POLAND | 10 | 2,10 USD | 21,00 USD |
| 162. | ZIAJA PŁYN 200ML INTYMNY RUMIANEK KULKA | POLAND | 10 | 1,70 USD | 17,00 USD |
| 163. | FA DEO 150ML AC. DRY | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 164. | FA DEO 150ML ASIA CHERRY | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 165. | FA DEO 150ML BALSAM | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 166. | FA DEO 150ML COOL DIVE | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 167. | FA DEO 150ML DRY SOFT | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 168. | FA DEO 150ML ISLA BONITA | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 169. | FA DEO 150ML ORIENT MOVEMENTS | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 170. | FA DEO 150ML PINK PARADISE | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 171. | FA DEO 150ML SENSITIVE DRY | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 172. | FA DEO 150ML SO SUNNY | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 173. | FA DEO 150ML SPICY BLACK | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 174. | FA DEO 150ML SPORT DRY | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 175. | FA DEO 150ML SPRING FLOWER | SLOVENIJA | 30 | 3,10 USD | 93,00 USD |
| 176. | PALETA FARBA 50+2x25ML KASZTAN | SLOVENIJA | 10 | 3,51 USD | 35,10 USD |
| 177. | PALETA FARBA 50+2x25ML MAHOŃ | SLOVENIJA | 10 | 3,51 USD | 35,10 USD |
| 178. | PALETA FARBA 50+2x25ML TYCJAN | SLOVENIJA | 10 | 3,51 USD | 35,10 USD |
| 179. | PALETT FARBA 50+50+15ML DELUXE CZARNY | SLOVENIJA | 15 | 4,90 USD | 73,50 USD |
| 180. | PALETT FARBA 50+50+15ML DELUXE INT.CZERWIEŃ | SLOVENIJA | 20 | 4,90 USD | 98,00 USD |
| 181. | PALETT FARBA 50+50+15ML DELUXE KASZTAN | SLOVENIJA | 19 | 4,90 USD | 93,10 USD |
| 182. | PALETT FARBA 50+50+15ML DELUXE KSAMITNY BRĄZ | SLOVENIJA | 15 | 4,90 USD | 73,50 USD |
| 183. | PALETT FARBA 50+50+15ML DELUXE MIEDŻ.MAHOŃ | SLOVENIJA | 15 | 4,90 USD | 73,50 USD |
| 184. | PALETT FARBA 50+50+15ML DELUXE PŁOMIENNA CZERW. | SLOVENIJA | 15 | 4,90 USD | 73,50 USD |
| 185. | PALETT FARBA 50+50+15ML DELUXE RUBIN | SLOVENIJA | 10 | 4,90 USD | 49,00 USD |
| 186. | PALETT FARBA 50+50+15ML DELUXE S.JASNY BLOND | SLOVENIJA | 10 | 4,90 USD | 49,00 USD |
| 187. | PALETT FARBA 50+50+15ML DELUXE SREBRZYSTY BLOND | SLOVENIJA | 10 | 4,90 USD | 49,00 USD |
| 188. | PALETT FARBA 50+50+15ML DELUXE SZMPON BLOND | SLOVENIJA | 10 | 4,90 USD | 49,00 USD |
| 189. | PALETT FARBA 50+50+15ML DELUXE WULKAN MIEDŻ | SLOVENIJA | 15 | 4,90 USD | 73,50 USD |
| 190. | PALETT FARBA 50+50+15ML DELUXE ZŁOCISTY BRĄZ | SLOVENIJA | 20 | 4,90 USD | 98,00 USD |
| 191. | PALETTE FARBA 50+2x25ML CIEMNY BLOND | SLOVENIJA | 10 | 3,18 USD | 31,80 USD |
| 192. | PALETTE FARBA 50+2x25ML CZARNA | SLOVENIJA | 10 | 3,18 USD | 31,80 USD |
| 193. | PALETTE FARBA 50+2x25ML DELUXE INTENS.MIEDŻ | SLOVENIJA | 15 | 4,90 USD | 73,50 USD |
| 194. | PALETTE FARBA 50+2x25ML INTENS.RUBIN | SLOVENIJA | 20 | 3,18 USD | 63,60 USD |
| 195. | PALETTE FARBA 50+2x25ML JASNY BRĄZ | SLOVENIJA | 10 | 3,18 USD | 31,80 USD |
| 196. | PALETTE FARBA 50+2x25ML PLATYNOWY BLOND | SLOVENIJA | 30 | 3,18 USD | 95,40 USD |
| 197. | REXONA DEO 150ML ALOES | UK | 10 | 3,10 USD | 31,00 USD |
| 198. | REXONA DEO 150ML BALANCE SPRAY | UK | 10 | 3,10 USD | 31,00 USD |
| 199. | REXONA DEO 150ML CLEAR AQUA | UK | 10 | 3,10 USD | 31,00 USD |

| | | | | | |
|---|---|---|---|---|---|
| 00. | REXONA DEO 150ML COBALT SPRAY | | UK | 10 | 3,10 USD | 31,00 USD |
| 201. | REXONA DEO 150ML OXYGEN SPRAY | | UK | 10 | 3,10 USD | 31 00 USD |
| 202. | REXONA DEO 150ML SILVER SPRAY | | UK | 10 | 3,10 USD | 31,00 USD |

KOSZT TRANSPORTU WYNOSI: **1600$**, JEST WLICZONY W CENY ARTYKUŁÓW.

TOTAL US DOLLARS/WARTOŚĆ FAKTURY USD: **14 012, 39 USD**

SŁOWNIE: CZTERNAŚCIE TYSIĘCY DWANAŚCIE DOLARÓW TRZYDZIEŚCI DZIEWIĘĆ CENTÓW.

*TAB 421 A IN BP 12006*

*z dnia 28/02/2006*

*$ = 3,1768*

*14,012.39 x 3,1768 = 44,514,56*

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
31-559 Kraków, ul. Grzegórzecka 79
NIP 677-006-21-95
tel. 411-65-09, 411-67-54

FIRMA HANDLOWA „PRIMA"
ZDZISŁAW NOGA
UL. GRZEGÓRZECKA 79
31-559 KRAKÓW
TEL./FAX. (012) 411-25-09
NIP. 677-006-21-35

| INVOICE TO (Nr faktury eksportowej) | 2/2006 |
|---|---|
| DOCUMENT | INVOICE |
| DOCUMENT DATE | 10-May-2006 (2006-05-10) |

**REFER TO AGREED PAYMENT CONDITIONS**

ACCOUNT:
BANK BPH Spółka Akcyjna
ODDZIAŁ W KRAKOWIE, UL.PIJARSKA 1
ACC:
10 1060 0076 0000 3200 0047 3982

BILL TO/KUPUJĄCY:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA

SHIP VIA: PLIT
SHIP TERMS: CIP CHICAGO
PAYMENT TERMS: PAYMENT DUE BY 11 Jun 2006
PŁATNE: PRZELEWEM DO DNIA 2006-06-11

SHIP TO/ODBIORCA:
C.K.S. WARTA
220 S. ROSELLE RD UNIT 521
SCHAUMBURG, IL 60193 USA
PH.(1-847) 3642-2929
FAX. (1-630)237-4199

| No/ Lp | Part description/Nazwa artykułu | Made in | Quantity Ilość sztuk | Unit price Cena | Extended price Wartość |
|---|---|---|---|---|---|
| 1. | BLASE EDT 30ML NIEBIESKIE | EU | 12 | 7,35 USD | 88,20 USD |
| 2. | PENATEN KREM 25ML P.ODPARZENIOM | EU | 6 | $2,04 | 12,24 USD |
| 3. | PENATEN KREM 50ML P.ODPARZENIOM | EU | 6 | $2,90 | 17,40 USD |
| 4. | HERBINA ROLL-ON 50ML IRYS | FINLAND | 6 | $2,31 | 13,86 USD |
| 5. | HERBINA ROLL-ON 50ML LILY | FINLAND | 6 | $2,31 | 13,86 USD |
| 6. | HERBINA ROLL-ON 50ML ROSE | FINLAND | 6 | $2,31 | 13,86 USD |
| 7. | VICHY DERCOS SZAM. 200ML WZMACNIAJĄCY | FRANCE | 10 | $11,84 | 118,40 USD |
| 8. | VICHY NUTRILOGIE 2 KREM 50ML | FRANCE | 6 | $20,45 | 122,70 USD |
| 9. | VICHY OLIGO KREM 50ML C.NORMAL/MIESZANA | FRANCE | 10 | $20,93 | 209,30 USD |
| 10. | VICHY PODKŁAD 35ML JEDWABISTY C.SUCHA | FRANCE | 3 | $19,89 | 59,67 USD |
| 11. | VICHY THERMAL FIX1 KREM 50ML | FRANCE | 3 | $19,80 | 59,40 USD |
| 12. | VICHY THERMAL FIX2 KREM 50ML | FRANCE | 3 | $19,80 | 59,40 USD |
| 13. | AMOL 100ML BALSAM DO CIAŁA | GERMANY | 15 | $5,41 | 81,15 USD |
| 14. | AMOL 150ML BALSAM DO CIAŁA | GERMANY | 10 | $6,53 | 65,30 USD |
| 15. | AMOL 250ML BALSAM DO CIAŁA | GERMANY | 10 | $9,12 | 91,20 USD |
| 16. | BAMBINO KREM 150ML PUDEŁKO | GERMANY | 24 | $1,89 | 45,36 USD |
| 17. | DENIM DEO 150ML BLACK | GERMANY | 21 | $2,53 | 53,13 USD |
| 18. | FA ROLL-ON 50ML DRY SOFT | GERMANY | 5 | $2,57 | 12,85 USD |
| 19. | KAMIL balsam 100ml TUBA INTENS | GERMANY | 5 | 2,53 USD | 12,65 USD |
| 20. | KAMIL balsam 100ml TUBA normal | GERMANY | 10 | 2,53 USD | 25,30 USD |

30

| | | | | | |
|---|---|---|---|---|---|
| 21. | KAMIL balsam 100ml TUBA sensi | GERMANY | 35 | 2,53 USD | 88,55 USD |
| 22. | KAMIL balsam 100ml TUBA ziel. | GERMANY | 30 | 2,53 USD | 75,90 USD |
| 23. | KAMIL balsam 125ml,norm,pompk | GERMANY | 20 | 3,86 USD | 77,20 USD |
| 24. | KAMIL balsam 125ml.sens,pompk | GERMANY | 20 | 3,86 USD | 77,20 USD |
| 25. | KAMIL balsam do ciała 100ml NORMAL | GERMANY | 10 | 3,48 USD | 34,80 USD |
| 26. | KAMIL balsam do ciała 100ml sens | GERMANY | 10 | 3,48 USD | 34,80 USD |
| 27. | KAMIL balsam do ciała 250ml NORMAL | GERMANY | 20 | 3,48 USD | 69,60 USD |
| 28. | KAMIL balsam do ciała 250ml sens | GERMANY | 22 | 3,48 USD | 76,56 USD |
| 29. | KAMIL krem 100ml SENSITIVE tub | GERMANY | 30 | 2,18 USD | 65,40 USD |
| 30. | KAMIL krem 100ml tuba INTESIV | GERMANY | 10 | 2,53 USD | 25,30 USD |
| 31. | KAMIL krem 100ml TUBA normal | GERMANY | 20 | 2,18 USD | 43,60 USD |
| 32. | KAMIL krem 150ml INTENSIV/pud | GERMANY | 20 | 3,20 USD | 64,00 USD |
| 33. | KAMIL krem 150ml NORMAL | GERMANY | 5 | 2,64 USD | 13,20 USD |
| 34. | KAMIL krem 150ml SENSITI/pude | GERMANY | 30 | 2,64 USD | 79,20 USD |
| 35. | KAMIL krem 150ml zielony/pude | GERMANY | 30 | 2,64 USD | 79,20 USD |
| 36. | KAMIL krem 75ML SOFT | GERMANY | 10 | 2,16 USD | 21,60 USD |
| 37. | KAMIL krem d/rąk ANTI AGEING 75ML | GERMANY | 20 | 2,26 USD | 45,20 USD |
| 38. | KAMIL krem d/rąk SOFT 75ml | GERMANY | 35 | 2,26 USD | 79,10 USD |
| 39. | KAMIL mleczko d/ciała 400ml | GERMANY | 20 | 5,11 USD | 102,20 USD |
| 40. | KAMIL ŻEL MLECZNA PIELĘGNACJA | GERMANY | 7 | $1,81 | 12,67 USD |
| 41. | KAMIL ŻEL MLEKO I MIÓD | GERMANY | 8 | $1,81 | 14,48 USD |
| 42. | KAMIL ŻEL OLEJEK DZIKA RÓŻA | GERMANY | 9 | $1,81 | 16,29 USD |
| 43. | KAMIL żel p/p.NEW 250ML RÓŻA | GERMANY | 4 | $2,49 | 9,96 USD |
| 44. | KAMIL żei p/p.NEW 250ML RUMIANEK | GERMANY | 8 | $2,49 | 19,92 USD |
| 45. | KAMIL żel p/p.NEW CLASSIC 250M | GERMANY | 7 | $2,49 | 17,43 USD |
| 46. | KAMIL żel p/p.NEW MLECZNA PIEL | GERMANY | 3 | $2,49 | 7,47 USD |
| 47. | KAMIL żel p/p.NEW MLEKO/MIÓD | GERMANY | 2 | $2,49 | 4,98 USD |
| 48. | KAMIL żel p/p.NEW SENS.CLASSIC 250ML | GERMANY | 6 | 2,49 USD | 14,94 USD |
| 49. | KAMIL żel p/p.NEW SENSITIVE | GERMANY | 5 | $2,49 | 12,45 USD |
| 50. | KAMIL ŻEL SOFT CAMOMILE | GERMANY | 9 | $1,81 | 16,29 USD |
| 51. | LONDACOLOR FARBA 50+50+10ML BORDO | GERMANY | 10 | $3,40 | 34,00 USD |
| 52. | LONDACOLOR FARBA 50+50+10ML JASNY KASZTAN | GERMANY | 10 | $3,40 | 34,00 USD |
| 53. | LONDACOLOR FARBA 50+50+10ML MOKKA BRĄZ | GERMANY | 10 | $3,40 | 34,00 USD |
| 54. | LONDACOLOR FARBA 50+50+10ML OBERŻYNA | GERMANY | 10 | $3,40 | 34,00 USD |
| 55. | LONDACOLOR FARBA 50+50+10ML PLATYNOWY BLOND | GERMANY | 10 | $3,40 | 34,00 USD |
| 56. | LONDACOLOR FARBA 50+50+10ML RUBIN | GERMANY | 10 | $3,40 | 34,00 USD |
| 57. | LONDACOLOR FARBA 50+50+10ML ŚWIETLANY BLOND | GERMANY | 10 | $3,40 | 34,00 USD |
| 58. | DENIM WODA 100ML BLACK | ITALY | 12 | $3,47 | 41,64 USD |
| 59. | 90 ACTIVE NEW krem do rąk 75ML | POLAND | 10 | $1,26 | 12,60 USD |
| 60. | 90 ACTIVE NEW krem do stóp 75ML | POLAND | 10 | $1,26 | 12,60 USD |
| 61. | 90 ACTIVE NEW krem DUŻY 150ml | POLAND | 10 | $2,10 | 21,00 USD |
| 62. | 90 ACTIVE NEW krem półtłusty 52m | POLAND | 10 | $0,62 | 6,20 USD |
| 63. | 90 ACTIVE NEW POMADKA 4,2G | POLAND | 10 | $1,17 | 11,70 USD |
| 64. | B.NATURE krem jogurtowy 35ml | POLAND | 10 | $2,78 | 27,80 USD |
| 65. | B.NATURE krem p/oczy /kart./30 | POLAND | 10 | $2,78 | 27,80 USD |
| 66. | B.NATURE krem p/zmarszcz. 35ml | POLAND | 10 | $2,78 | 27,80 USD |
| 67. | B.NATURE krem rozśw.z wit.C 50ML | POLAND | 5 | $2,78 | 13,90 USD |
| 68. | BIELENDA B.MILKY 10ML maseczka | POLAND | 12 | $1,52 | 18,24 USD |
| 69. | BIELENDA B.MILKY mus do ciała 200ml | POLAND | 2 | $2,83 | 5,66 USD |

31

| | | | | | |
|---|---|---|---|---|---|
| 70. | BIELENDA BOTOKS krem NOC 50ml | POLAND | 8 | $3,61 | 28,88 USD |
| 71. | BIELENDA FITNESS 175ML peeling cukrowy | POLAND | 3 | $4,04 | 12,12 USD |
| 72. | BIELENDA IQ kr.reduk.zmarszczki 50ML | POLAND | 3 | $4,28 | 12,84 USD |
| 73. | BIELENDA KREM 125ML GLICERYNOWY | POLAND | 8 | $1,75 | 14,00 USD |
| 74. | BIELENDA KREM 150ML tłusty SŁONECZNIK | POLAND | 6 | $2,25 | 13,50 USD |
| 75. | BIELENDA NO MORE bibułki mat.50szt | POLAND | 10 | $2,33 | 23,30 USD |
| 76. | BIELENDA OLEJEK 300ML CEDR-CYPRYS ANTY-C | POLAND | 10 | $3,42 | 34,20 USD |
| 77. | BIELENDA OLEJEK 300ML AFRYKA | POLAND | 4 | $4,36 | 17,44 USD |
| 78. | BIELENDA olejek 300ML EUKALIPTUS+ROZMARY | POLAND | 6 | $3,42 | 20,52 USD |
| 79. | BIELENDA SPA kuracja wyszcz.AMPUŁKA | POLAND | 1 | $9,49 | 9,49 USD |
| 80. | BIELENDA VINO krem NOC 50ml | POLAND | 9 | $3,50 | 31,50 USD |
| 81. | BIO-LIFT EXPERT+45 kr.na dzień 50ML | POLAND | 10 | $3,39 | 33,90 USD |
| 82. | BIO-LIFT EXPERT+45 kr.na noc 50ML | POLAND | 10 | $3,39 | 33,90 USD |
| 83. | BIO-LIFT MIMIC kr.na dzień 50ML | POLAND | 10 | $3,39 | 33,90 USD |
| 84. | BIO-LIFT MIMIC kr.na noc 50ML | POLAND | 10 | $3,39 | 33,90 USD |
| 85 | BIO-LIFT P/ZM.kr.naw-ujedrn.dz/n 50ML | POLAND | 10 | $3,39 | 33,90 USD |
| 86. | BIO-LIFT P/ZM.kr.odży-.czy.dz/n 50ML | POLAND | 10 | $3,39 | 33,90 USD |
| 87. | BIO-LIFT P/ZM.kr.p/oczy 15ml | POLAND | 10 | $3,39 | 33,90 USD |
| 88. | BIO-LIFT P/ZM.mleczko 210ml | POLAND | 10 | $2,51 | 25,10 USD |
| 89. | BIO-LIFT P/ZM.tonik 210ml | POLAND | 10 | $2,51 | 25,10 USD |
| 90. | CZTERY PORY ROKU KREM 125ML BAWEŁNA | POLAND | 24 | $1,17 | 28,08 USD |
| 91. | CZTERY PORY ROKU KREM 125ML BLUSZCZ | POLAND | 20 | $1,24 | 24,80 USD |
| 92. | CZTERY PORY ROKU KREM 125ML CZARNY BEZ | POLAND | 20 | $1,24 | 24,80 USD |
| 93. | DAX krem 150ml CZEKOLADOWY | POLAND | 10 | $3,27 | 32,70 USD |
| 94. | DAX krem 150ml JABŁKO+GRUSZKA | POLAND | 12 | $3,27 | 39,24 USD |
| 95. | DAX krem 150ml MASŁO KAKAOWE | POLAND | 10 | $3,27 | 32,70 USD |
| 96. | DAX krem 150ml OLIWKOWY | POLAND | 10 | $3,27 | 32,70 USD |
| 97. | DAX krem 150ml RÓŻANY | POLAND | 10 | $3,27 | 32,70 USD |
| 98. | DAX KREM 50ML P.ZMARSZCZKOWY | POLAND | 3 | $4,57 | 13,71 USD |
| 99. | DAX MEN deo roll-on AP 50ml | POLAND | 10 | $2,99 | 29,90 USD |
| 100. | DAX MINERAŁ Krem na dzień 50ML | POLAND | 10 | $4,63 | 46,30 USD |
| 101. | DAX MINERAŁ Krem na noc 50ML | POLAND | 10 | $4,63 | 46,30 USD |
| 102. | DAX MINERAŁ Krem-żel oczy 25ML | POLAND | 8 | $4,67 | 37,36 USD |
| 103. | DAX MINERAŁ Maseczka.rem.SASZET. 10ML | POLAND | 25 | $0,44 | 11,00 USD |
| 104. | DAX MINERAŁ Maseczka rem.75ml | POLAND | 10 | $2,87 | 28,70 USD |
| 105. | DAX PERF.+35 BOTOX kr.dzień 50ML | POLAND | 8 | $4,82 | 38,56 USD |
| 106 | DAX PERF.+35 BOTOX kr.noc 50ML | POLAND | 8 | $4,82 | 38,56 USD |
| 107. | DAX PERF.+35 BOTOX kr.oczy 30ML | POLAND | 8 | $4,63 | 37,04 USD |
| 108. | DAX PERF.+35 BOTOX maseczka 50ml | POLAND | 8 | $4,40 | 35,20 USD |
| 109. | DAX PERF.+35 BOTOX maska 10ML | POLAND | 25 | $0,44 | 11,00 USD |
| 110. | DAX PERF.BODY galaretka p/rozs 150ML | POLAND | 8 | $5,60 | 44,80 USD |
| 111. | DAX PERF.BODY jogurt odżywczy 250ML | POLAND | 8 | $3,79 | 30,32 USD |
| 112. | DAX PERF.BODY karmel brązujący 250ML | POLAND | 8 | $3,59 | 28,72 USD |
| 113. | DAX PERF.BODY kisiel malinowy 150ML | POLAND | 8 | $2,99 | 23,92 USD |
| 114. | DAX PERF.BODY koktajl ziołowy 150ML | POLAND | 8 | $4,11 | 32,88 USD |
| 115. | DAX PERF.BODY krem d/rąk.pazno 100ML | POLAND | 8 | $1,53 | 12,24 USD |
| 116. | DAX PERF.BODY krem d/stóp MIĘTA 100ML | POLAND | 8 | $1,53 | 12,24 USD |
| 117. | DAX PERF.BODY mus nawilżający 250ML | POLAND | 8 | $3,39 | 27,12 USD |
| 118. | DAX PERF.BODY sorbet antycellulitu 150ML | POLAND | 8 | $5,60 | 44,80 USD |

32

| 119. | DAX PERF.CLEAN mleczko 175ml | POLAND | 8 | $3.39 | 27,12 USD |
|---|---|---|---|---|---|
| 120. | DAX PERF.CLEAN peeling 25*10ml | POLAND | 25 | $0.44 | 11,00 USD |
| 121. | DAX PERF.CLEAN peeling drobnoz 60ML | POLAND | 8 | $2.99 | 23,92 USD |
| 122. | DAX PERF.CLEAN peeling grubozi 60ML | POLAND | 8 | $2.99 | 23,92 USD |
| 123. | DAX PERF.CLEAN tonik 175ml | POLAND | 8 | $3.39 | 27,12 USD |
| 124. | DAX PERF.CLEAN żel d/mycia 150ML | POLAND | 8 | $3.39 | 27,12 USD |
| 125. | DAX PERF.MIESZ.kr.p/zmar+b.płta 50G | POLAND | 8 | $4.40 | 35,20 USD |
| 126. | DAX PERF.MIESZANA kr.dotleniaj 50G | POLAND | 8 | $4.40 | 35,20 USD |
| 127. | DAX PERF.MIESZANA maseczka 50G | POLAND | 7 | $3.19 | 22,33 USD |
| 128. | DAX PERF.NACZY.krem obkur.tlus 50G | POLAND | 8 | $4.59 | 36,72 USD |
| 129. | DAX PERF.NACZY.krem uszcz.such 50G | POLAND | 8 | $4.59 | 36,72 USD |
| 130. | DAX PERF.NACZY.maseczka obk-us 60ML | POLAND | 8 | $3.19 | 25,52 USD |
| 131. | DAX PERF.NAWILŻ.krem DZIEŃ 50G | POLAND | 8 | $4.75 | 38,00 USD |
| 132. | DAX PERF.NAWILŻ.krem NOC 50G | POLAND | 8 | $4.75 | 38,00 USD |
| 133. | DAX PERF.NAWILŻ.krem-żel OCZY 50ML | POLAND | 8 | $4.55 | 36,40 USD |
| 134. | DAX PERF.NAWILŻ.maseczka 60ml | POLAND | 8 | $3.31 | 26,48 USD |
| 135. | DAX PERF.NUŻRi maska 25*10ml | POLAND | 25 | $0.44 | 11,00 USD |
| 136. | DAX PERF.SMILE błysz.CZEKOLADO 10ML | POLAND | 8 | $2.07 | 16,56 USD |
| 137. | DAX PERF.SMILE błysz.OCHRONNY 10ML | POLAND | 8 | $2.12 | 16,96 USD |
| 138. | DAX PERF.SMILE błysz.POZIOMKA 10ML | POLAND | 8 | $2.07 | 16,56 USD |
| 139. | DAX PERF.SMILE błysz.PTASIE ML 10ML | POLAND | 8 | $2.07 | 16,56 USD |
| 140. | DAX PERF.WRAŻ.krem nawilżający 50ML | POLAND | 8 | $4.59 | 36,72 USD |
| 141. | DAX PERF.WRAŻ.krem p/oczy 30ML | POLAND | 8 | $4.15 | 33,20 USD |
| 142. | DAX PERF.WRAŻ.krem p/zmarszczk 50ML | POLAND | 8 | $4.59 | 36,72 USD |
| 143. | DAX PERF.WRAŻ.mleczko 175G | POLAND | 8 | $3.51 | 28,08 USD |
| 144. | DAX PERF.WRAŻ.żel d/mycia 175G | POLAND | 8 | $3.51 | 28,08 USD |
| 145. | DAX PERFE.+45 SOJA kr. DZIEŃ 50G | POLAND | 8 | $4.40 | 35,20 USD |
| 146. | DAX PERFE.+45 SOJA kr. NOC 50G | POLAND | 8 | $4.40 | 35,20 USD |
| 147. | DAX PERFE.+45 SOJA kr. OCZY 30ML | POLAND | 8 | $4.40 | 35,20 USD |
| 148. | DAX PERFE.+45 SOJA mask.25*10ml | POLAND | 25 | $0.44 | 11,00 USD |
| 149. | DAX SEK.URODY krem nawilżący 50ML | POLAND | 8 | $1.79 | 14,32 USD |
| 150. | DAX SEK.URODY krem odżywczy 50ML | POLAND | 8 | $1.79 | 14,32 USD |
| 151. | DAX SEK.URODY krem p/oczy 30ML | POLAND | 8 | $1.79 | 14,32 USD |
| 152. | DAX SEK.URODY krem p/tłusty 50ML | POLAND | 8 | $1.79 | 14,32 USD |
| 153. | DAX SEK.URODY krem p/zmarszczk 50ML | POLAND | 8 | $1.79 | 14,32 USD |
| 154. | DAX SEK.URODY maska odżywcza 10ML | POLAND | 25 | $0.30 | 7,50 USD |
| 155. | DAX SEK.URODY maska wygładzają 10ML | POLAND | 25 | $0.30 | 7,50 USD |
| 156. | DAX SEK.URODY mleczko oczyszcz 175ML | POLAND | 8 | $1.79 | 14,32 USD |
| 157. | DAX SEK.URODY tonik odświeżają 175ML | POLAND | 6 | $1.99 | 11,94 USD |
| 158. | DAX-bal.d/opal.f- 3 masło kaka 150ML | POLAND | 8 | $2.91 | 23,28 USD |
| 159. | DAX-bal.d/opal.f- 6 masło kak 150ML | POLAND | 8 | $2.99 | 23,92 USD |
| 160. | DAX-bal.d/opal.f- 9 masło kaka 150ML | POLAND | 8 | $3.23 | 25,84 USD |
| 161. | DAX-bal.d/opal.f-10 złoty pył 150ML | POLAND | 8 | $4.63 | 37,04 USD |
| 162. | DAX-bal.d/opal.f-12 masło kak 150ML | POLAND | 8 | $3.43 | 27,44 USD |
| 163. | DAX-DZIECI F-20 kolorowy spray 150ML | POLAND | 16 | $5.20 | 83,20 USD |
| 164. | DAX-DZIECI F-30 balsam d/opal 250ML | POLAND | 17 | $5.75 | 97,75 USD |
| 165. | DAX-DZIECI F-60 bal.d/opalania 150ML | POLAND | 8 | $6.94 | 55,52 USD |
| 166. | DAX-FAMILIJNY F-15 bal.d/opal. 250ML | POLAND | 8 | $5.40 | 43,20 USD |
| 167. | DAX-FAMILIJNY F-30 bal.d/opal 150ML | POLAND | 8 | $6.94 | 55,52 USD |

33

| 168 | EVA KREM 100ML DO RĄK I PAZNOKCI | POLAND | 24 | $1,68 | 40,32 USD |
|-----|----------------------------------|--------|-----|-------|-----------|
| 169 | EVA KREM 17ML POD OCZY | POLAND | 10 | $2,87 | 28,70 USD |
| 170 | EVA KREM 75ML DO STÓP | POLAND | 12 | $2,04 | 24,48 USD |
| 171 | EVA LAKIER 200ML MOCNY | POLAND | 6 | $2,04 | 12,24 USD |
| 172 | EVA TONIK 150ML | POLAND | 6 | $2,87 | 17,22 USD |
| 173 | EVEL BŁYSZCZYK 9ML   duo 01 3D FIX | POLAND | 7 | $2,35 | 16,45 USD |
| 174 | EVEL BŁYSZCZYK 9ML   duo 06 3D FIX | POLAND | 3 | $2,35 | 7,05 USD |
| 175 | EVEL BŁYSZCZYK 9ML   duo 07 3D FIX | POLAND | 7 | $2,35 | 16,45 USD |
| 176 | EVEL BŁYSZCZYK 9ML   duo 08 3D FIX | POLAND | 3 | $2,35 | 7,05 USD |
| 177 | EVEL BŁYSZCZYK 9ML   duo 09 3D FIX | POLAND | 4 | $2,35 | 9,40 USD |
| 178 | EVEL BŁYSZCZYK 9ML  . 2 SHINE&CARE | POLAND | 7 | $2,08 | 14,56 USD |
| 179 | EVEL BŁYSZCZYK 9ML  . 4 SHINE&CARE | POLAND | 8 | $2,08 | 16,64 USD |
| 180 | EVEL BŁYSZCZYK 9ML  . 10 SHINE&CARE | POLAND | 7 | $2,08 | 14,56 USD |
| 181 | EVEL BŁYSZCZYK 9ML  . 12 SHINE&CARE | POLAND | 8 | $2,08 | 16,64 USD |
| 182 | EVEL BŁYSZCZYK 9ML  . 14 SHINE&CARE | POLAND | 7 | $2,08 | 14,56 USD |
| 183 | EVEL BŁYSZCZYK 9ML  . 24 SHINE&CARE | POLAND | 10 | $2,08 | 20,80 USD |
| 184 | EVEL BŁYSZCZYK 9ML  . 26 SHINE&CARE | POLAND | 7 | $2,08 | 14,56 USD |
| 185 | EVEL BŁYSZCZYK 9ML  . 27 SILK EFFECT | POLAND | 8 | $1,57 | 12,56 USD |
| 186 | EVEL BŁYSZCZYK 9ML  . 28 SILK EFFECT | POLAND | 7 | $1,57 | 10,99 USD |
| 187 | EVEL BŁYSZCZYK 9ML  . 32 SILK EFFECT | POLAND | 9 | $1,57 | 14,13 USD |
| 188 | EVEL BŁYSZCZYK 9ML  . 33 SILK EFFECT | POLAND | 7 | $1,57 | 10,99 USD |
| 189 | EVEL BŁYSZCZYK 9ML  . 36 SILK EFFECT | POLAND | 7 | $1,57 | 10,99 USD |
| 190 | EVEL BŁYSZCZYK 9ML  . 38 SILK EFFECT | POLAND | 8 | $1,57 | 12,56 USD |
| 191 | EVEL BŁYSZCZYK 9ML  . 45 SILK EFFECT | POLAND | 6 | $1,57 | 9,42 USD |
| 192 | EVEL BŁYSZCZYK 9ML  . 46 SILK EFFECT | POLAND | 7 | $1,57 | 10,99 USD |
| 193 | EVEL BŁYSZCZYK 9ML  . 47 SILK EFFECT | POLAND | 7 | $1,57 | 10,99 USD |
| 194 | EVEL BŁYSZCZYK 9ML  . 48 SILK EFFECT | POLAND | 7 | $1,57 | 10,99 USD |
| 195 | EVEL BŁYSZCZYK 9ML  . 49 SILK EFFECT | POLAND | 9 | $1,57 | 14,13 USD |
| 196 | EVEL BŁYSZCZYK 9ML  . 53 HOLOGRAFIC | POLAND | 7 | $2,08 | 14,56 USD |
| 197 | EVEL BŁYSZCZYK 9ML  . 54 HOLOGRAFIC | POLAND | 7 | $2,08 | 14,56 USD |
| 198 | EVEL BŁYSZCZYK 9ML  . 59 HOLOGRAFIC | POLAND | 7 | $2,08 | 14,56 USD |
| 199 | EVEL BŁYSZCZYK 9ML  . 60 HOLOGRAFIC | POLAND | 7 | $2,08 | 14,56 USD |
| 200 | EVEL BŁYSZCZYK 9ML  . 63 HOLOGRAFIC | POLAND | 7 | $2,08 | 14,56 USD |
| 201 | EVEL BŁYSZCZYK 9ML  . 64 HOLOGRAFIC | POLAND | 7 | $2,08 | 14,56 USD |
| 202 | EVEL BŁYSZCZYK 9ML  . 65 HOLOGRAFIC | POLAND | 4 | $2,08 | 8,32 USD |
| 203 | EVEL BŁYSZCZYK 9ML  . 66 HOLOGRAFIC | POLAND | 7 | $2,08 | 14,56 USD |
| 204 | EVEL BŁYSZCZYK 9ML  . 67 HOLOGRAFIC | POLAND | 7 | $2,08 | 14,56 USD |
| 205 | EVEL BŁYSZCZYK 9ML . 100 SHINE&CARE | POLAND | 7 | $2,08 | 14,56 USD |
| 206 | EVEL BŁYSZCZYK 9ML . 101 SHINE&CARE | POLAND | 8 | $2,08 | 16,64 USD |
| 207 | EVEL BŁYSZCZYK 9ML . 102 SHINE&CARE | POLAND | 6 | $2,08 | 12,48 USD |
| 208 | EVEL BŁYSZCZYK 9ML . 103 SHINE&CARE | POLAND | 6 | $2,08 | 12,48 USD |
| 209 | EVEL BOTOX 50ML kr.DZIEŃ norm | POLAND | 13 | $4,98 | 64,74 USD |
| 210 | EVEL BOTOX 50Ml kr.DZIEŃ sucha | POLAND | 4 | $4,98 | 19,92 USD |
| 211 | EVEL BOTOX 50ML kr.NOC normal | POLAND | 13 | $4,98 | 64,74 USD |
| 212 | EVEL BOTOX 50ML kr.NOC sucha | POLAND | 13 | $4,98 | 64,74 USD |
| 213 | EVEL BOTOX krem oczy,usta 30ml | POLAND | 17 | $4,98 | 84,66 USD |
| 214 | EVEL BOTOX serum 30ML TWARZ,SZYJA | POLAND | 14 | $5,75 | 80,50 USD |
| 215 | EVEL BOTOX tonik bezalkoh.150ML | POLAND | 10 | $3,74 | 37,40 USD |
| 216 | EVEL CIENIE PERŁA NR 120 | POLAND | 4 | $2,01 | 8,04 USD |

34

| | | | | | |
|---|---|---|---|---|---|
| 217. | EVEL CIENIE PERŁA NR 121 | POLAND | 1 | $2,01 | 2,01 USD |
| 218. | EVEL CIENIE PERŁA NR 126 | POLAND | 2 | $2,01 | 4,02 USD |
| 219. | EVEL CIEŃ 10GR 1 120 | POLAND | 3 | $1,83 | 5,49 USD |
| 220. | EVEL CIEŃ 10GR 1 121 | POLAND | 6 | $1,83 | 10,98 USD |
| 221. | EVEL CIEŃ 10GR 1 122 | POLAND | 5 | $1,83 | 9,15 USD |
| 222. | EVEL CIEŃ 10GR 1 123 | POLAND | 7 | $1,83 | 12,81 USD |
| 223. | EVEL CIEŃ 10GR 1 124 | POLAND | 9 | $1,83 | 16,47 USD |
| 224. | EVEL CIEŃ 10GR 1 125 | POLAND | 6 | $1,83 | 10,98 USD |
| 225. | EVEL CIEŃ 10GR 1 126 | POLAND | 5 | $1,83 | 9,15 USD |
| 226. | EVEL CIEŃ 10GR 1 127 | POLAND | 7 | $1,83 | 12,81 USD |
| 227. | EVEL CIEŃ 10GR 1 128 | POLAND | 7 | $1,83 | 12,81 USD |
| 228. | EVEL CIEŃ 10GR 1 129 | POLAND | 7 | $1,83 | 12,81 USD |
| 229. | EVEL CIEŃ 10GR 1 130 | POLAND | 6 | $1,83 | 10,98 USD |
| 230. | EVEL CIEŃ 10GR 1 131 | POLAND | 6 | $1,83 | 10,98 USD |
| 231. | EVEL CIEŃ 10GR 1 132 | POLAND | 7 | $1,83 | 12,81 USD |
| 232. | EVEL CIEŃ 10GR 1 133 | POLAND | 5 | $1,83 | 9,15 USD |
| 233. | EVEL CIEŃ 1 134 | POLAND | 7 | $1,83 | 12,81 USD |
| 234. | EVEL CIEŃ 10GR 1 135 | POLAND | 7 | $1,83 | 12,81 USD |
| 235. | EVEL CIEŃ 10GR 1 136 | POLAND | 6 | $1,83 | 10,98 USD |
| 236. | EVEL CIEŃ 10GR 1 137 | POLAND | 7 | $1,83 | 12,81 USD |
| 237. | EVEL CIEŃ 10GR 1 138 | POLAND | 7 | $1,83 | 12,81 USD |
| 238. | EVEL CIEŃ 10GR 1 139 | POLAND | 7 | $1,83 | 12,81 USD |
| 239. | EVEL CIEŃ 10GR 1 151 | POLAND | 7 | $1,83 | 12,81 USD |
| 240. | EVEL CIEŃ 10GR 1 152 | POLAND | 7 | $1,83 | 12,81 USD |
| 241. | EVEL CIEŃ 10GR 1 153 | POLAND | 3 | $1,83 | 5,49 USD |
| 242. | EVEL CIEŃ 10GR 1 154 | POLAND | 7 | $1,83 | 12,81 USD |
| 243. | EVEL CIEŃ 10GR 1 155 | POLAND | 7 | $1,83 | 12,81 USD |
| 244. | EVEL CIEŃ 10GR 1 156 | POLAND | 2 | $1,83 | 3,66 USD |
| 245. | EVEL CIEŃ 10GR 1 157 | POLAND | 7 | $1,83 | 12,81 USD |
| 246. | EVEL CIEŃ 10GR 1 158 | POLAND | 7 | $1,83 | 12,81 USD |
| 247. | EVEL CIEŃ 10GR 1 159 | POLAND | 7 | $1,83 | 12,81 USD |
| 248. | EVEL CIEŃ 10GR 1 160 | POLAND | 7 | $1,83 | 12,81 USD |
| 249. | EVEL CIEŃ 10GR 1 161 | POLAND | 7 | $1,83 | 12,81 USD |
| 250. | EVEL CIEŃ 10GR 1 162 | POLAND | 7 | $1,83 | 12,81 USD |
| 251. | EVEL CIEŃ 10GR 1 163 | POLAND | 6 | $1,83 | 10,98 USD |
| 252. | EVEL CIEŃ 10GR 1 164 | POLAND | 7 | $1,83 | 12,81 USD |
| 253. | EVEL CIEŃ 10GR 1 165 | POLAND | 3 | $1,83 | 5,49 USD |
| 254. | EVEL CIEŃ 10GR 1 166 | POLAND | 7 | $1,83 | 12,81 USD |
| 255. | EVEL CIEŃ 10GR 1 167 | POLAND | 3 | $1,83 | 5,49 USD |
| 256. | EVEL CIEŃ 10GR 1 168 | POLAND | 7 | $1,83 | 12,81 USD |
| 257. | EVEL CIEŃ 10GR 1 169 | POLAND | 7 | $1,83 | 12,81 USD |
| 258. | EVEL CIEŃ 10GR 1 170 | POLAND | 7 | $1,83 | 12,81 USD |
| 259. | EVEL CIEŃ 10GR 1 201 | POLAND | 7 | $1,83 | 12,81 USD |
| 260. | EVEL CIEŃ 10GR 1 202 | POLAND | 7 | $1,83 | 12,81 USD |
| 261. | EVEL CIEŃ 10GR 1 203 | POLAND | 7 | $1,83 | 12,81 USD |
| 262. | EVEL CIEŃ 10GR 1 204 | POLAND | 7 | $1,83 | 12,81 USD |
| 263. | EVEL CIEŃ 10GR 1 205 | POLAND | 4 | $1,83 | 7,32 USD |
| 264. | EVEL CIEŃ 10GR 1 206 | POLAND | 4 | $1,83 | 7,32 USD |
| 265. | EVEL CIEŃ 10GR 1 207 | POLAND | 7 | $1,83 | 12,81 USD |

35

| | | | | | |
|---|---|---|---|---|---|
| 266. | EVEL CIEŃ 10GR I 208 | POLAND | 7 | $1,83 | 12,81 USD |
| 267. | EVEL CIEŃ 10GR I 209 | POLAND | 6 | $1,83 | 10,98 USD |
| 268. | EVEL CIEŃ 10GR I 210 | POLAND | 2 | $1,83 | 3,66 USD |
| 269. | EVEL CIEŃ 10GR I 212 | POLAND | 7 | $1,83 | 12,81 USD |
| 270. | EVEL CIEŃ 10GR I 213 | POLAND | 2 | $1,83 | 3,66 USD |
| 271. | EVEL CIEŃ 10GR I 214 | POLAND | 7 | $1,83 | 12,81 USD |
| 272. | EVEL CIEŃ 10GR I 215 | POLAND | 7 | $1,83 | 12,81 USD |
| 273. | EVEL CIEŃ 10GR I 216 | POLAND | 7 | $1,83 | 12,81 USD |
| 274. | EVEL CIEŃ 10GR I 217 | POLAND | 7 | $1,83 | 12,81 USD |
| 275. | EVEL CIEŃ 10GR I 218 | POLAND | 7 | $1,83 | 12,81 USD |
| 276. | EVEL CIEŃ 10GR I 219 | POLAND | 6 | $1,83 | 10,98 USD |
| 277. | EVEL CIEŃ 10GR I 220 | POLAND | 7 | $1,83 | 12,81 USD |
| 278. | EVEL CIEŃ 10GR II 250 | POLAND | 9 | $2,35 | 21,15 USD |
| 279. | EVEL CIEŃ 10GR II 251 | POLAND | 1 | $2,35 | 2,35 USD |
| 280. | EVEL CIEŃ 10GR II 252 | POLAND | 2 | $2,35 | 4,70 USD |
| 281. | EVEL CIEŃ 10GR II 253 | POLAND | 7 | $2,35 | 16,45 USD |
| 282. | EVEL CIEŃ 10GR II 254 | POLAND | 8 | $2,35 | 18,80 USD |
| 283. | EVEL CIEŃ 10GR II 255 | POLAND | 7 | $2,35 | 16,45 USD |
| 284. | EVEL CIEŃ 10GR II 300 | POLAND | 5 | $2,35 | 11,75 USD |
| 285. | EVEL CIEŃ 10GR II 301 | POLAND | 6 | $2,35 | 14,10 USD |
| 286. | EVEL CIEŃ 10GR II 302 | POLAND | 3 | $2,35 | 7,05 USD |
| 287. | EVEL CIEŃ 10GR II 303 | POLAND | 2 | $2,35 | 4,70 USD |
| 288. | EVEL CIEŃ 10GR II 304 | POLAND | 5 | $2,35 | 11,75 USD |
| 289. | EVEL CIEŃ 10GR II 305 | POLAND | 3 | $2,35 | 7,05 USD |
| 290. | EVEL CIEŃ 10GR II 350 | POLAND | 9 | $2,35 | 21,15 USD |
| 291. | EVEL CIEŃ 10GR II 351 | POLAND | 7 | $2,35 | 16,45 USD |
| 292. | EVEL CIEŃ 10GR II 352 | POLAND | 7 | $2,35 | 16,45 USD |
| 293. | EVEL CIEŃ 10GR II 353 | POLAND | 7 | $2,35 | 16,45 USD |
| 294. | EVEL CIEŃ 10GR II 354 | POLAND | 6 | $2,35 | 14,10 USD |
| 295. | EVEL CIEŃ 10GR II 355 | POLAND | 7 | $2,35 | 16,45 USD |
| 296. | EVEL demakijaż dwufazowy 150ML | POLAND | 4 | $2,99 | 11,96 USD |
| 297. | EVEL eyeliner CZARNY 10G | POLAND | 4 | $2,08 | 8,32 USD |
| 298. | EVEL FLUID 30ML CASHMERE beżowy | POLAND | 4 | $2,20 | 8,80 USD |
| 299. | EVEL FLUID 30ML CASHMERE brzoskwini | POLAND | 4 | $2,20 | 8,80 USD |
| 300. | EVEL FLUID 30ML CASHMERE karmel | POLAND | 4 | $2,20 | 8,80 USD |
| 301. | EVEL FLUID 30ML CASHMERE natural | POLAND | 8 | $2,20 | 17,60 USD |
| 302. | EVEL FLUID 30ML CASHMERE pastelowy | POLAND | 4 | $2,20 | 8,80 USD |
| 303. | EVEL KREDKA P.OCZY 10GR BIAŁA | POLAND | 10 | $1,70 | 17,00 USD |
| 304. | EVEL KREDKA P.OCZY 10GR BRĄZOWA | POLAND | 10 | $1,70 | 17,00 USD |
| 305. | EVEL KREDKA P.OCZY 10GR GRANATOWA | POLAND | 10 | $1,70 | 17,00 USD |
| 306. | EVEL KREDKA P.OCZY 10GR J.NIEBIESKA | POLAND | 10 | $1,70 | 17,00 USD |
| 307. | EVEL KREDKA P.OCZY 10GR SZARA | POLAND | 10 | $1,70 | 17,00 USD |
| 308. | EVEL KREM 100ML SOFT | POLAND | 4 | $1,51 | 6,04 USD |
| 309. | EVEL lakier 12ml 00 | POLAND | 5 | $1,83 | 9,15 USD |
| 310. | EVEL lakier 12ml 18 | POLAND | 5 | $1,83 | 9,15 USD |
| 311. | EVEL lakier 12ml 21 | POLAND | 4 | $1,83 | 7,32 USD |
| 312. | EVEL lakier 12ml 26 | POLAND | 8 | $1,83 | 14,64 USD |
| 313. | EVEL lakier 12ml 70 | POLAND | 2 | $1,83 | 3,66 USD |
| 314. | EVEL lakier 12ml 194 | POLAND | 5 | $1,83 | 9,15 USD |

36

| | | | | | |
|---|---|---|---|---|---|
| 315 | EVEL lakier 12ml 196 | POLAND | 8 | $1,83 | 14,64 USD |
| 316 | EVEL lakier,12ml 300 | POLAND | 8 | $1,83 | 14,64 USD |
| 317 | EVEL lakier 12ml 301 | POLAND | 5 | $1,83 | 9,15 USD |
| 318 | EVEL lakier 12ml 309 | POLAND | 3 | $1,83 | 5,49 USD |
| 319 | EVEL lakier 12ml 330 | POLAND | 3 | $1,83 | 5,49 USD |
| 320 | EVEL lakier 12ml 331 | POLAND | 8 | $1,83 | 14,64 USD |
| 321 | EVEL lakier 12ml 342 | POLAND | 4 | $1,83 | 7,32 USD |
| 322 | EVEL lakier 12ml 343 | POLAND | 8 | $1,83 | 14,64 USD |
| 323 | EVEL lakier 12ml 344 | POLAND | 8 | $1,83 | 14,64 USD |
| 324 | EVEL lakier 12ml 345 | POLAND | 8 | $1,83 | 14,64 USD |
| 325 | EVEL lakier 12ml 346 | POLAND | 8 | $1,83 | 14,64 USD |
| 326 | EVEL lakier 12ml 347 | POLAND | 5 | $1,83 | 9,15 USD |
| 327 | EVEL lakier 12ml 348 | POLAND | 8 | $1,83 | 14,64 USD |
| 328 | EVEL lakier 12ml 349 | POLAND | 4 | $1,83 | 7,32 USD |
| 329 | EVEL lakier DIAMOND 10ML 252 | POLAND | 8 | $1,62 | 12,96 USD |
| 330 | EVEL lakier DIAMOND 10ML 313 | POLAND | 7 | $1,62 | 11,34 USD |
| 331 | EVEL lakier DIAMOND 10ML 314 | POLAND | 7 | $1,62 | 11,34 USD |
| 332 | EVEL lakier DIAMOND 10ML 315 | POLAND | 4 | $1,62 | 6,48 USD |
| 333 | EVEL lakier DIAMOND 10ML 316 | POLAND | 5 | $1,62 | 8,10 USD |
| 334 | EVEL lakier DIAMOND 10ML 317 | POLAND | 8 | $1,62 | 12,96 USD |
| 335 | EVEL lakier DIAMOND 10ML 319 | POLAND | 7 | $1,62 | 11,34 USD |
| 336 | EVEL lakier DIAMOND 10ML 320 | POLAND | 11 | $1,62 | 17,82 USD |
| 337 | EVEL lakier DIAMOND 10ML 321 | POLAND | 8 | $1,62 | 12,96 USD |
| 338 | EVEL lakier DIAMOND 10ML 322 | POLAND | 8 | $1,62 | 12,96 USD |
| 339 | EVEL lakier DIAMOND 10ML 333 | POLAND | 6 | $1,62 | 9,72 USD |
| 340 | EVEL lakier DIAMOND 10ML 334 | POLAND | 8 | $1,62 | 12,96 USD |
| 341 | EVEL lakier DIAMOND 10ML 335 | POLAND | 4 | $1,62 | 6,48 USD |
| 342 | EVEL lakier HOLOGRAM 12ML 401 carmel | POLAND | 8 | $2,35 | 18,80 USD |
| 343 | EVEL lakier HOLOGRAM 12ML 402 pastel | POLAND | 8 | $2,35 | 18,80 USD |
| 344 | EVEL lakier HOLOGRAM 12ML 403 pink | POLAND | 8 | $2,35 | 18,80 USD |
| 345 | EVEL lakier HOLOGRAM 12ML 404 coral | POLAND | 8 | $2,35 | 18,80 USD |
| 346 | EVEL lakier HOLOGRAM 12ML 406 silver | POLAND | 8 | $2,35 | 18,80 USD |
| 347 | EVEL LIFTING kr.na noc TRÓJKĄT 50ML | POLAND | 5 | $3,95 | 19,75 USD |
| 348 | EVEL LIFTING kr.pod oczy 15ML | POLAND | 3 | $3,16 | 9,48 USD |
| 349 | EVEL LIFTING krem na dzień 50ML | POLAND | 3 | $3,95 | 11,85 USD |
| 350 | EVEL LIFTING mleczko d/demakij 150ML | POLAND | 3 | $3,16 | 9,48 USD |
| 351 | EVEL LIFTING serum trójakt.twa 30ML | POLAND | 3 | $4,75 | 14,25 USD |
| 352 | EVEL LIFTING tonik bezalkoholo 150ML | POLAND | 6 | $3,16 | 18,96 USD |
| 353 | EVEL MASKA 12ml łagodząco - kojący | POLAND | 12 | $0,51 | 6,12 USD |
| 354 | EVEL MASKA 12ml termicz.odmład | POLAND | 12 | $0,67 | 8,04 USD |
| 355 | EVEL MASKAR 10ML TWICE EXT.2w1 | POLAND | 2 | $3,43 | 6,86 USD |
| 356 | EVEL MASKAR GLAM 10ML pogr-rozdz | POLAND | 2 | $2,75 | 5,50 USD |
| 357 | EVEL MASKAR GLAM 10ML pog-wyd-podWO | POLAND | 2 | $2,75 | 5,50 USD |
| 358 | EVEL MASKAR GLAM 10ML wydł-podk | POLAND | 2 | $2,75 | 5,50 USD |
| 359 | EVEL maskar HYPNOTIC hypoalerg 10ML | POLAND | 4 | $1,66 | 6,64 USD |
| 360 | EVEL maskar HYPNOTIC loo 10ML | POLAND | 12 | $1,66 | 19,92 USD |
| 361 | EVEL maskar HYPNOTIC wodoodpor 10ML | POLAND | 4 | $1,66 | 6,64 USD |
| 362 | EVEL MASKARA 10ML podkr-wydł.WODOOD | POLAND | 2 | $2,39 | 4,78 USD |
| 363 | EVEL MASKARA 10ML podkr-wydł.WOODOD | POLAND | 2 | $2,39 | 4,78 USD |

37

| | | | | | |
|---|---|---|---|---|---|
| 364. | EVEL MASKARA 10ML pogrubiająca | POLAND | 8 | $2,39 | 19,12 USD |
| 365. | EVEL MEN EXT.balsam p/g.SENSIT 150ML | POLAND | 3 | $2,87 | 8,61 USD |
| 366. | EVEL MEN EXT.deo 24h ENERGY 150ML | POLAND | 8 | $1,92 | 15,36 USD |
| 367. | EVEL MEN EXT.deo 24h SENSITIVE 150ML | POLAND | 8 | $1,92 | 15,36 USD |
| 368. | EVEL MEN EXT.pianka d/g ENERGI 200ML | POLAND | 8 | $2,00 | 16,00 USD |
| 369. | EVEL MEN EXT.pianka d/g SENSIT 200ML | POLAND | 8 | $2,00 | 16,00 USD |
| 370. | EVEL MEN EXT.s/gel ENERGY 250ML | POLAND | 8 | $2,20 | 17,60 USD |
| 371. | EVEL MEN EXT.żel p/g.ENERGY 150ML | POLAND | 8 | $3,27 | 26,16 USD |
| 372. | EVEL MEN EXT.żel p/g.SENSITIVE 150ML | POLAND | 8 | $3,27 | 26,16 USD |
| 373. | EVEL MIKRODERMABR.zest SKIN GE 2*75ML | POLAND | 2 | $6,55 | 13,10 USD |
| 374. | EVEL POMADKA 10ML   32 | POLAND | 7 | $2,15 | 15,05 USD |
| 375. | EVEL POMADKA 10ML   45 | POLAND | 7 | $2,15 | 15,05 USD |
| 376. | EVEL POMADKA 10ML   54 MAT | POLAND | 7 | $2,15 | 15,05 USD |
| 377. | EVEL POMADKA 10ML   57 | POLAND | 7 | $2,15 | 15,05 USD |
| 378. | EVEL POMADKA 10ML   58 | POLAND | 7 | $2,15 | 15,05 USD |
| 379. | EVEL POMADKA 10ML   61 MAT | POLAND | 7 | $2,15 | 15,05 USD |
| 380. | EVEL POMADKA 10ML   63 PERŁA | POLAND | 7 | $2,15 | 15,05 USD |
| 381. | EVEL POMADKA 10ML   68 PERŁA | POLAND | 1 | $2,15 | 2,15 USD |
| 382. | EVEL POMADKA 10ML   69 MAT | POLAND | 7 | $2,15 | 15,05 USD |
| 383. | EVEL POMADKA 10ML   72 PERŁA | POLAND | 7 | $2,15 | 15,05 USD |
| 384. | EVEL POMADKA 10ML   73 PERŁA | POLAND | 7 | $2,15 | 15,05 USD |
| 385. | EVEL POMADKA 10ML   79 PERŁA | POLAND | 6 | $2,15 | 12,90 USD |
| 386. | EVEL POMADKA 10ML   80 PERŁA | POLAND | 7 | $2,15 | 15,05 USD |
| 387. | EVEL POMADKA 10ML   84 PERŁA | POLAND | 7 | $2,15 | 15,05 USD |
| 388. | EVEL POMADKA 10ML   89 MAT | POLAND | 7 | $2,15 | 15,05 USD |
| 389. | EVEL POMADKA 10ML  101 | POLAND | 7 | $2,15 | 15,05 USD |
| 390. | EVEL POMADKA 10ML  102 | POLAND | 7 | $2,15 | 15,05 USD |
| 391. | EVEL POMADKA 10ML  104 MAT | POLAND | 7 | $2,15 | 15,05 USD |
| 392. | EVEL POMADKA 10ML  112A PERŁA | POLAND | 3 | $2,15 | 6,45 USD |
| 393. | EVEL POMADKA 10ML  118 | POLAND | 7 | $2,15 | 15,05 USD |
| 394. | EVEL POMADKA 10ML  200 PLATINUM | POLAND | 7 | $2,15 | 15,05 USD |
| 395. | EVEL POMADKA 10ML  201 PLATINUM | POLAND | 7 | $2,15 | 15,05 USD |
| 396. | EVEL POMADKA 10ML  202 PLATINUM | POLAND | 7 | $2,15 | 15,05 USD |
| 397. | EVEL POMADKA 10ML  203 PLATINUM | POLAND | 7 | $2,15 | 15,05 USD |
| 398. | EVEL POMADKA 10ML  207 PLATINUM | POLAND | 7 | $2,15 | 15,05 USD |
| 399. | EVEL POMADKA 10ML  209 PLATINUM | POLAND | 7 | $2,15 | 15,05 USD |
| 400. | EVEL POMADKA 10ML  och.FRUIT&CARE | POLAND | 10 | $0,64 | 6,40 USD |
| 401. | EVEL puder PRASOW 12ML .11 IVORY | POLAND | 4 | $2,91 | 11,64 USD |
| 402. | EVEL puder PRASOW 12ML .12 BEIGE | POLAND | 3 | $2,91 | 8,73 USD |
| 403. | EVEL puder PRASOW 12ML .13 NATURAL | POLAND | 4 | $2,91 | 11,64 USD |
| 404. | EVEL puder PRASOW 12ML .14 SANT | POLAND | 4 | $2,91 | 11,64 USD |
| 405. | EVEL puder PRASOW 12ML .15 GOLDEN | POLAND | 4 | $2,91 | 11,64 USD |
| 406. | EVEL puder PRASOW 12ML .16 KARMEL | POLAND | 4 | $2,91 | 11,64 USD |
| 407. | EVEL Q10 peeling 75ML | POLAND | 10 | $2,39 | 23,90 USD |
| 408. | EVEL Q10 żel myjący 150ML KREMOWY | POLAND | 4 | $2,87 | 11,48 USD |
| 409. | EVEL samoopalacz c.CIEMNA | POLAND | 7 | $2,59 | 18,13 USD |
| 410. | EVEL samoopalacz c.JASNA | POLAND | 7 | $2,59 | 18,13 USD |
| 411. | EVEL SOS fluid BEŻOWY | POLAND | 4 | $2,08 | 8,32 USD |
| 412. | EVEL SOS fluid NATURALNY | POLAND | 2 | $2,08 | 4,16 USD |

38

| | | | | | |
|---|---|---|---|---|---|
| 413. | EVEL SOS fluid PASTELOWY | POLAND | 7 | $2,08 | 14,56 USD |
| 414. | EVEL SPA 250ml kr.multiwitamin | POLAND | 4 | $3,16 | 12,64 USD |
| 415. | FRUC.STYLE lakier.NEW 250ML b.mocny | POLAND | 12 | 3,66 USD | 43,92 USD |
| 416. | FRUC.STYLE lakier.NEW 250ML ekstrem | POLAND | 12 | 3,58 USD | 42,96 USD |
| 417. | FRUC.STYLE lakier.NEW 250ML mocny | POLAND | 2 | 3,58 USD | 7,16 USD |
| 418. | FRUC.STYLE pianka 200ML COLOR RESIS | POLAND | 12 | 4,40 USD | 52,80 USD |
| 419. | FRUC.STYLE pianka 200ML LOCKEBOUCL | POLAND | 12 | 4,40 USD | 52,80 USD |
| 420. | FRUC.STYLE pianka 200ML XXL | POLAND | 12 | 4,40 USD | 52,80 USD |
| 421. | FRUC.STYLE żel B.MOCNY 150ml | POLAND | 3 | 4,08 USD | 12,24 USD |
| 422. | FRUC.STYLE żel EKSTREMALNY 150ML | POLAND | 6 | 4,08 USD | 24,48 USD |
| 423. | FRUC.STYLE żel PSIK b.mocny 150ML | POLAND | 6 | 4,08 USD | 24,48 USD |
| 424. | FRUC.STYLE HARD lakier 250ml | POLAND | 12 | 4,40 USD | 52,80 USD |
| 425. | FRUC.STYLE HARD żel 150ml ROCK | POLAND | 12 | 4,08 USD | 48,96 USD |
| 426. | FRUC.STYLE HARD żel 150ml spray | POLAND | 12 | 4,31 USD | 51,72 USD |
| 427. | FRUCTIS duo szam.250+200ML P/ŁUP+odż.D&M | POLAND | 12 | 3,63 USD | 43,56 USD |
| 428. | FRUCTIS duo szam+odży.250+200ML ODBUD&BL | POLAND | 12 | 3,63 USD | 43,56 USD |
| 429. | FRUCTIS duo szam+odżyw. 250+200ML COLOR RE | POLAND | 12 | 3,63 USD | 43,56 USD |
| 430. | FRUCTIS duo szam+odżyw. 250+200ML FRESH | POLAND | 12 | 3,63 USD | 43,56 USD |
| 431. | FRUCTIS duo szam+odżyw. 250+200ML NUTRI | POLAND | 12 | 3,63 USD | 43,56 USD |
| 432. | FRUCTIS duo szam+odżyw. 250+200ML OBJĘ. | POLAND | 12 | 3,63 USD | 43,56 USD |
| 433. | FRUCTIS duo szam+odżyw. 250+200MLDŁUG&MOC | POLAND | 12 | 3,63 USD | 43,56 USD |
| 434. | FRUCTIS duo szam+odżyw.250+200ML DŁUG&MOC | POLAND | 12 | 3,63 USD | 43,56 USD |
| 435. | FRUCTIS krem b/spł. 200ML COLOR RESIS | POLAND | 12 | 3,39 USD | 40,68 USD |
| 436. | FRUCTIS krem b/spł. 200ML NUTRI GŁADK | POLAND | 12 | 3,39 USD | 40,68 USD |
| 437. | FRUCTIS krem b/spł. 200ML ODBUD&BLASK | POLAND | 12 | 3,39 USD | 40,68 USD |
| 438. | FRUCTIS maska 300ML COLOR RESIST | POLAND | 6 | 5,37 USD | 32,22 USD |
| 439. | FRUCTIS maska 300ML ODBUD&BLASK | POLAND | 12 | 5,37 USD | 64,44 USD |
| 440. | FRUCTIS odżyw. 200ML DŁUGIE & MOCNE | POLAND | 12 | 2,42 USD | 29,04 USD |
| 441. | FRUCTIS odżyw. 200ML FRESH | POLAND | 12 | 2,42 USD | 29,04 USD |
| 442. | FRUCTIS odżyw. 200ML NUTRI-GŁADKA | POLAND | 12 | 2,42 USD | 29,04 USD |
| 443. | FRUCTIS odżyw. 200ML OBJĘOŚĆ.ENERG | POLAND | 12 | 2,42 USD | 29,04 USD |
| 444. | FRUCTIS odżyw. 200ML ODBUDOWA&BLASK | POLAND | 12 | 2,42 USD | 29,04 USD |
| 445. | FRUCTIS odżyw.wł.FARBOWANE | POLAND | 12 | 2,42 USD | 29,04 USD |
| 446. | FRUCTIS szam. 250ML 2w1 ODBUD&BLASK | POLAND | 12 | 2,42 USD | 29,04 USD |
| 447. | FRUCTIS szam. 250ML 2w1 P/ŁUPIEŻOWY | POLAND | 12 | 2,42 USD | 29,04 USD |
| 448. | FRUCTIS szam. 250ML 2w1 wł. NORMALN | POLAND | 12 | 2,42 USD | 29,04 USD |
| 449. | FRUCTIS szam. 250ML COLOR RESIST pas | POLAND | 12 | 2,42 USD | 29,04 USD |
| 450. | FRUCTIS szam. 250ML DŁUGIE & MOCNE | POLAND | 12 | 2,42 USD | 29,04 USD |
| 451. | FRUCTIS szam. 250ML NUTRI-GŁADKI | POLAND | 12 | 2,42 USD | 29,04 USD |
| 452. | FRUCTIS szam. 250ML OBJĘTOŚĆ.ENERGIA | POLAND | 12 | 2,42 USD | 29,04 USD |
| 453. | FRUCTIS szam. 250ML ODBUDOWA&BLASK | POLAND | 12 | 2,42 USD | 29,04 USD |
| 454. | FRUCTIS szam. 250ML P/ŁUPIEŻOWY | POLAND | 12 | 2,42 USD | 29,04 USD |
| 455. | FRUCTIS szam. 250ML WŁ.PRZETŁUSZCZ. | POLAND | 10 | $2,42 | 24,20 USD |
| 456. | FRUCTIS szam. 400ML wł. NORMALNE | POLAND | 12 | 2,42 USD | 29,04 USD |
| 457. | FRUCTIS szamp. 400ML 2w1 NORMAL | POLAND | 12 | 3,27 USD | 39,24 USD |
| 458. | FRUCTIS szamp. 400ML 2w1 ODBUD&BL | POLAND | 12 | 3,27 USD | 39,24 USD |
| 459. | FRUCTIS szamp. 400ML 2w1 P/ŁUPIEŻ | POLAND | 12 | 3,27 USD | 39,24 USD |
| 460. | FRUCTIS szamp. 400ML COLOR RESIST | POLAND | 12 | 3,27 USD | 39,24 USD |
| 461. | FRUCTIS szamp. 400ML FRESH | POLAND | 12 | 3,27 USD | 39,24 USD |

39

| | | | | | |
|---|---|---|---|---|---|
| 462. | FRUCTIS szamp.  400ML  OBJĘT.ENERGI | POLAND | 12 | 3,27 USD | 39,24 USD |
| 463. | GARNIER CZYSTA SKÓRA 10+20ML SOS PRYSZCZE | POLAND | 12 | $4.51 | 54,12 USD |
| 464. | GARNIER CZYSTA SKÓRA 12ML MASKA ROZGRZEWAJĄCA | POLAND | 25 | $1.49 | 37,25 USD |
| 465. | GARNIER CZYSTA SKÓRA 150ML KREM OCZYSZCZAJĄCY | POLAND | 12 | $4.09 | 49,08 USD |
| 466. | GARNIER CZYSTA SKÓRA 150ML ŻEL OCZYSZCZAJĄCY | POLAND | 20 | $4.09 | 81,80 USD |
| 467. | GARNIER CZYSTA SKÓRA 200ML TONIK | POLAND | 12 | $4.09 | 49,08 USD |
| 468. | GARNIER CZYSTA SKÓRA 40ML KREM Z WIT. A | POLAND | 24 | $5.15 | 123,60 USD |
| 469. | GARNIER CZYSTA SKÓRA 40ML ŻEL NA NOC | POLAND | 24 | $5.25 | 126,00 USD |
| 470. | GARNIER CZYSTA SKÓRA 75ML KREM | POLAND | 15 | $4.09 | 61,35 USD |
| 471. | GARNIER KREM 100ML OCHRONNY DO RĄK | POLAND | 30 | $2.17 | 65,10 USD |
| 472. | GARNIER KREM 25+12ML KOMFORT SUCHA MASKA | POLAND | 25 | $1.52 | 38,00 USD |
| 473. | GARNIER KREM 50ML KOMFORT NA NOC | POLAND | 12 | $6.56 | 78,72 USD |
| 474. | GARNIER KREM 50ML KOMFORT SUCHA SKÓRA | POLAND | 12 | $6.56 | 78,72 USD |
| 475. | GARNIER KREM 50ML LIFT DZIEŃ | POLAND | 12 | $9.50 | 114,00 USD |
| 476. | GARNIER KREM 50ML LIFT NOC | POLAND | 12 | $9.50 | 114,00 USD |
| 477. | GARNIER KREM 50ML NA NOC | POLAND | 18 | $4.09 | 73,62 USD |
| 478. | GARNIER KREM 50ML NAWILŻAJĄCY | POLAND | 6 | $4.09 | 24,54 USD |
| 479. | GARNIER MASECZKA 12ML LIFT | POLAND | 25 | $1.49 | 37,25 USD |
| 480. | GARNIER MLECZKO 200ML CNM | POLAND | 30 | $3,21 | 96,30 USD |
| 481. | GARNIER MLECZKO 200ML SW | POLAND | 30 | $3,21 | 96,30 USD |
| 482. | GARNIER TONIK 200ML RÓŻOWY | POLAND | 12 | $3,21 | 38,52 USD |
| 483. | GARNIER TONIK 200ML ZIELONY | POLAND | 18 | $3,21 | 57,78 USD |
| 484. | GLICEA KREM 100ML ALOESOWY | POLAND | 48 | $0,87 | 41,76 USD |
| 485. | GLICEA KREM 100ML CYTRYNOWY | POLAND | 48 | $0,87 | 41,76 USD |
| 486. | GLICEA KREM 100ML RUMIANKOWY | POLAND | 48 | $0,87 | 41,76 USD |
| 487. | HENNA 10G DO BRWI CZARNA | POLAND | 50 | $0,68 | 34,00 USD |
| 488. | KREM P/ZMARSZCZKOM 37G | POLAND | 32 | $1,20 | 38,40 USD |
| 489. | KWIATY POLSKIE NEW KREM 15ML MAK POLSKIE POD OCZY | POLAND | 5 | $2,38 | 11,90 USD |
| 490. | KWIATY POLSKIE NEW krem 50ML CHABER | POLAND | 5 | $2,38 | 11,90 USD |
| 491. | KWIATY POLSKIE NEW krem 50ML MALWA | POLAND | 15 | $2,38 | 35,70 USD |
| 492. | KWIATY POLSKIE NEW krem 50ML RUMIANEK | POLAND | 6 | $2,38 | 14,28 USD |
| 493. | KWIATY POLSKIE NEW krem 50ML SŁONECZNIK | POLAND | 13 | $2,38 | 30,94 USD |
| 494. | KWIATY POLSKIE TONIK 200ML | POLAND | 5 | $2,31 | 11,55 USD |
| 495. | LIRENE BIOTONIK 200ML ODŚWIERZAJĄCY | POLAND | 12 | 2,97 USD | 35,64 USD |
| 496. | LIRENE KREM 30ML FOLINTENSE P.OCZY | POLAND | 18 | 5,14 USD | 92,52 USD |
| 497. | LIRENE KREM 30ML POD OCZY I NA SZYJĘ | POLAND | 6 | 3,66 USD | 21,96 USD |
| 498. | LIRENE KREM 50ML BIOAKTYWNY NAWILŻAJĄCY | POLAND | 6 | 3,86 USD | 23,16 USD |
| 499. | LIRENE KREM 50ML CERA NACZ. NAWILŻAJĄCY | POLAND | 6 | 4,26 USD | 25,56 USD |
| 500. | LIRENE KREM 50ML CERA NACZ. P.ZMARSZCZKOM L.K. | POLAND | 6 | 4,85 USD | 29,10 USD |
| 501. | LIRENE KREM 50ML CERA NACZ. P.ZMARSZCZKOM PÓŁTŁ. | POLAND | 6 | 4,85 USD | 29,10 USD |
| 502. | LIRENE KREM 50ML CERA NACZ. PÓŁTŁUSTY | POLAND | 6 | 4,26 USD | 25,56 USD |
| 503. | LIRENE KREM 50ML EMULSJA NAWILŻAJĄCA | POLAND | 12 | 3,66 USD | 43,92 USD |
| 504. | LIRENE KREM 50ML FOLINTENSE D.RĄK | POLAND | 18 | 2,50 USD | 45,00 USD |
| 505. | LIRENE KREM 50ML FOLINTENSE NA DZIEŃ | POLAND | 18 | 5,14 USD | 92,52 USD |
| 506. | LIRENE KREM 50ML FOLINTENSE NA NOC | POLAND | 18 | 5,14 USD | 92,52 USD |
| 507. | LIRENE KREM 50ML LIPOSOMOWY | POLAND | 12 | 3,91 USD | 46,92 USD |
| 508. | LIRENE KREM 50ML NAWILŻAJĄCO OCHRONNY | POLAND | 12 | 3,19 USD | 38,28 USD |
| 509. | LIRENE KREM 50ML P.ZMARSZCZKOM Z ELASTYNĄ | POLAND | 36 | 3,19 USD | 114,84 USD |
| 510. | LIRENE KREM 50ML Z FLOACYNĄ | POLAND | 12 | 4,43 USD | 53,16 USD |

40

| 511. | LIRENE MLECZKO 200ML KOSMETYCZNE | POLAND | 6 | 2,97 USD | 17,82 USD |
|---|---|---|---|---|---|
| 512. | LIRENE ŻEL 200ML MYJĄCY ŁAGODNY | POLAND | 6 | 2,97 USD | 17,82 USD |
| 513. | LUKSJA mydło 3+1 GRATIS !!! 100G | POLAND | 15 | 1,26 USD | 18,90 USD |
| 514. | MAKLER  ATTRAC 150ML DEO | POLAND | 5 | $1.99 | 9,95 USD |
| 515. | MAKLER  CELEBR 100ML A/S czerw | POLAND | 3 | $2.86 | 8,58 USD |
| 516. | MAKLER  SUNNY DAYS 100ML A/S nieb | POLAND | 1 | $2.86 | 2,86 USD |
| 517. | MAKLER  SUNNY DAYS DEO 150ml | POLAND | 8 | $1.99 | 15,92 USD |
| 518. | MAKLER MAGIC N. 150ML DEO NEW | POLAND | 8 | $1.99 | 15,92 USD |
| 519. | MAKLER new PIANKA d/gol.200ML SENSIT | POLAND | 10 | $1.97 | 19,70 USD |
| 520. | MAKLER new ŻEL P/PR. 250ML ICE CELEBR | POLAND | 10 | $1.94 | 19,40 USD |
| 521. | MAKLER new ŻEL P/PR. 250ML ICE MAGIK | POLAND | 10 | $1.94 | 19,40 USD |
| 522. | MAKLER new ŻEL P/PR. 250ML ICE SUNNY | POLAND | 10 | $1.94 | 19,40 USD |
| 523. | MELISA  NEW kredka ochronna 4,2G | POLAND | 10 | $1.13 | 11,30 USD |
| 524. | MELISA  NEW krem DUŻY 150ML nawilżający | POLAND | 10 | $2.07 | 20,70 USD |
| 525. | MELISA  NEW mleczko kosm. 210ML | POLAND | 4 | $1.76 | 7,04 USD |
| 526. | MELISA  NEW tonik 210ml | POLAND | 5 | $1.76 | 8,80 USD |
| 527. | NIVEA DEO 150ML MEN DRY | POLAND | 30 | 3,14 USD | 94,20 USD |
| 528. | NIVEA DEO 150ML MEN FRESH | POLAND | 30 | 3,14 USD | 94,20 USD |
| 529. | NIVEA DEO 150ML WOMAN DRY | POLAND | 10 | 3,14 USD | 31,40 USD |
| 530. | NIVEA DEO 150ML WOMAN FRESH | POLAND | 60 | 3,14 USD | 188,40 USD |
| 531. | NIVEA KREM 150ML | POLAND | 15 | 2,96 USD | 44,40 USD |
| 532. | NIVEA KREM 200ML BABY PIELĘGNACYJNY | POLAND | 15 | 2,65 USD | 39,75 USD |
| 533. | NIVEA KREM 200ML SOFT PUDEŁKO | POLAND | 15 | $4.40 | 66,00 USD |
| 534. | NIVEA KREM 250ML | POLAND | 30 | 4,43 USD | 132,90 USD |
| 535. | NIVEA KREM 50ML BABY NA KAŻDĄ POGODĘ | POLAND | 10 | 3,56 USD | 35,60 USD |
| 536. | NIVEA KREM 50ML PUDEŁKO PLASTIK | POLAND | 60 | 0,97 USD | 58,20 USD |
| 537. | NIVEA KREM 75ML | POLAND | 60 | 1,72 USD | 103,20 USD |
| 538. | NIVEA KREM 75ML SOFT | POLAND | 20 | $2.34 | 46,80 USD |
| 539. | NIVEA MLECZKO 250ML GRANATOWE | POLAND | 6 | 4,29 USD | 25,74 USD |
| 540. | NIVEA POMADKA 4,8G CLASSIC | POLAND | 20 | 1,99 USD | 39,80 USD |
| 541. | NIVEA ROLL-ON 50ML BALANCE | POLAND | 30 | 3,14 USD | 94,20 USD |
| 542. | NIVEA ROLL-ON 50ML MEN FRESH | POLAND | 10 | 3,14 USD | 31,40 USD |
| 543. | NIVEA ROLL-ON 50ML WOMAN DRY | POLAND | 30 | 3,14 USD | 94,20 USD |
| 544. | NIVEA ROLL-ON 50ML WOMAN FRESH | POLAND | 40 | 3,14 USD | 125,60 USD |
| 545. | NIVEA SZAMPON 400ML FORMUŁA 2W1 | POLAND | 10 | $2.82 | 28,20 USD |
| 546. | NIVEA SZAMPON 400ML NADAJĄCY POŁYSK | POLAND | 10 | $2.82 | 28,20 USD |
| 547. | NIVEA SZAMPON 400ML ODBUDOWUJĄCY | POLAND | 10 | $2.82 | 28,20 USD |
| 548. | NIVEA SZAMPON 400ML WŁOSY FARBOWANE | POLAND | 10 | $2.82 | 28,20 USD |
| 549. | NIVEA VISAGE KREM 50ML AQUA BEAUTY | POLAND | 12 | $7.21 | 86,52 USD |
| 550. | NIVEA VISAGE KREM 50ML COMPLETE PROTECTION | POLAND | 12 | $7.21 | 86,52 USD |
| 551. | NIVEA VISAGE KREM 50ML Q10 P.ZMARSZCZKOM NA DZIEŃ | POLAND | 6 | $9.90 | 59,40 USD |
| 552. | NIVEA VISAGE TONIK 200ML BEZALKOHOLOWY | POLAND | 6 | $4.10 | 24,60 USD |
| 553. | PANI WALEWSKA KREM 50G PÓŁTŁUSTY BEZ KARTONIKA | POLAND | 20 | $2.67 | 53,40 USD |
| 554. | PANI WALEWSKA KREM 50G TŁUSTY BEZ KARTONIKA | POLAND | 40 | $2.67 | 106,80 USD |
| 555. | POLLENA.LIDER ACT.krem 65ML d/golen | POLAND | 5 | $0.68 | 3,40 USD |
| 556. | POLLENA.LIDER CLAS.krem 65ML d/gol | POLAND | 5 | $0.68 | 3,40 USD |
| 557. | POLLENA.LIDER CLAS.pianka 200ML | POLAND | 5 | $1.67 | 8,35 USD |
| 558. | WARS - krem do golenia 65ML | POLAND | 5 | $0.68 | 3,40 USD |
| 559. | WARS - pianka NORMAL 200ML | POLAND | 5 | $1.52 | 7,60 USD |

41

| | | | | |
|---|---|---|---|---|
| 560. | WARS - płyn po goleniu 90ML | POLAND | 5 | $1,81 | 9,05 USD |
| 561. | WARS FRESH płyn po goleniu 90ML | POLAND | 5 | $1,81 | 9,05 USD |
| 562. | WAZELINA KOSMETYCZNA 25ml | POLAND | 20 | $0.52 | 10,40 USD |
| 563. | WAZELINA na pękające pięty 25ml | POLAND | 17 | $0,61 | 10,37 USD |
| 564. | ZIAJA KREM 100ML NAGIETKOWY | POLAND | 20 | $1,84 | 36,80 USD |
| 565. | ZIAJA KREM 50ML KOZIE MLEKO | POLAND | 20 | $2,18 | 43,60 USD |
| 566. | ZIAJA KREM 50ML KOZIE MLEKO NAWILŻAJĄCY | POLAND | 12 | $2,18 | 26,16 USD |
| 567. | ZIAJA KREM 50ML MASŁO KAKAOWE | POLAND | 12 | $1,12 | 13,44 USD |
| 568. | ZIAJA KREM 50ML NAGIETKOWY BEZ ZAPACHU | POLAND | 12 | $1,05 | 12,60 USD |
| 569. | ZIAJA KREM 50ML OLIWKOWY | POLAND | 40 | $1,09 | 43,60 USD |
| 570. | ZIAJA KREM 50ML OLIWKOWY UV11 | POLAND | 50 | $1,14 | 57,00 USD |
| 571. | ZIAJA KREM 50ML RUMIANKOWY BEZ ZAPACHOWY | POLAND | 12 | $1,06 | 12,72 USD |
| 572. | ZIAJA KREM 80ML DO RĄK KOZIE MLEKO | POLAND | 12 | $1,83 | 21,96 USD |
| 573. | ZIAJA PŁYN 200ML INTYMNY BABKA DOZOWNIK | POLAND | 6 | $2,12 | 12,72 USD |
| 574. | ZIAJA PŁYN 200ML INTYMNY BRZOSKWINIA DOZOWNIK | POLAND | 4 | $2,12 | 8,48 USD |
| 575. | ZIAJA PŁYN 200ML INTYMNY MIGDAŁ KULKA | POLAND | 6 | $1,35 | 8,10 USD |
| 576. | ZIAJA PŁYN 200ML INTYMNY NAGIETEK DOZOWNIK | POLAND | 6 | $2,12 | 12,72 USD |
| 577. | ZIAJA PŁYN 200ML INTYMNY NEUTRAL DOZOWNIK | POLAND | 6 | $1,93 | 11,58 USD |
| 578. | ZIAJA PŁYN 200ML INTYMNY RUMIANEK KULKA | POLAND | 6 | $1,53 | 9,18 USD |
| 579. | ŻEL HARD W SŁOIKU 150ML | POLAND | 4 | $4,46 | 17,84 USD |
| 580. | FA DEO 150ML ALOE VERA SENSITIVE | SLOVENIJA | 6 | $2,95 | 17,70 USD |
| 581. | FA DEO 150ML ASIA CHERRY | SLOVENIJA | 6 | $2,57 | 15,42 USD |
| 582. | FA DEO 150ML ISLA BONITA | SLOVENIJA | 6 | $2,95 | 17,70 USD |
| 583. | FA DEO 150ML ORIENT MOVEMENTS | SLOVENIJA | 12 | $2,95 | 35,40 USD |
| 584. | FA DEO 150ML SPRING FLOWER | SLOVENIJA | 6 | $2,95 | 17,70 USD |
| 585. | PALETA FARBA 50+2x25ML BORDO | SLOVENIJA | 20 | 3,33 USD | 66,60 USD |
| 586. | PALETA FARBA 50+2x25ML JASNY BRĄZ | SLOVENIJA | 10 | 3,33 USD | 33,30 USD |
| 587. | PALETA FARBA 50+2x25ML KASZTAN | SLOVENIJA | 10 | 3,33 USD | 33,30 USD |
| 588. | PALETA FARBA 50+2x25ML MAHOŃ | SLOVENIJA | 10 | 3,33 USD | 33,30 USD |
| 589. | PALETA FARBA 50+2x25ML RUBIN CZERWONY | SLOVENIJA | 10 | 3,33 USD | 33,30 USD |
| 590. | PALETT FARBA 50+50+15ML DELUXE AKSAMITNY BRĄZ | SLOVENIJA | 5 | 4,66 USD | 23,30 USD |
| 591. | PALETT FARBA 50+50+15ML DELUXE CZARNY | SLOVENIJA | 5 | 4,66 USD | 23,30 USD |
| 592. | PALETT FARBA 50+50+15ML DELUXE INT.CZERWIEŃ | SLOVENIJA | 6 | 4,66 USD | 27,96 USD |
| 593. | PALETT FARBA 50+50+15ML DELUXE INT.MIEDŹ | SLOVENIJA | 5 | 4,66 USD | 23,30 USD |
| 594. | PALETT FARBA 50+50+15ML DELUXE KASZTAN | SLOVENIJA | 5 | 4,66 USD | 23,30 USD |
| 595. | PALETT FARBA 50+50+15ML DELUXE MIEDŹ.MAHOŃ | SLOVENIJA | 15 | 4,66 USD | 69,90 USD |
| 596. | PALETT FARBA 50+50+15ML DELUXE PŁOMIENNA CZERW. | SLOVENIJA | 12 | 4,66 USD | 55,92 USD |
| 597. | PALETT FARBA 50+50+15ML DELUXE S.JASNY BLOND | SLOVENIJA | 5 | 4,66 USD | 23,30 USD |
| 598. | PALETT FARBA 50+50+15ML DELUXE SREBRZYSTY BLOND | SLOVENIJA | 10 | 4,66 USD | 46,60 USD |
| 599. | PALETT FARBA 50+50+15ML DELUXE ZŁOCISTY BRĄZ | SLOVENIJA | 5 | 4,66 USD | 23,30 USD |
| 600. | PALETTE FARBA 50+2x25ML INTENS.RUBIN | SLOVENIJA | 10 | 3,02 USD | 30,20 USD |
| 601. | PALETTE FARBA 50+2x25ML PLATYNOWY BLOND | SLOVENIJA | 30 | 3,02 USD | 90,60 USD |
| 602. | ADIDAS DEO 150ML WOMAN FLORAL | UK | 6 | $4,66 | 27,96 USD |
| 603. | ADIDAS DEO 150ML WOMAN FRESH | UK | 6 | $4,66 | 27,96 USD |
| 604. | ADIDAS DEO 150ML WOMAN FRUITY | UK | 6 | $4,66 | 27,96 USD |
| 605. | PRET A PORTER DEO 200ML | UK | 12 | $7,55 | 90,60 USD |
| 606. | PRET A PORTER DEO 75ML | UK | 12 | $4,65 | 55,80 USD |
| 607. | REXONA DEO 150ML ACTIVE | UK | 12 | $2,92 | 35,04 USD |
| 608. | REXONA DEO 150ML ALOES | UK | 12 | $2,95 | 35,40 USD |

42

| 609. | REXONA DEO 150ML BALANCE SPRAY | UK | 12 | $2,92 | 35,04 USD |
|------|--------------------------------|----|----|-------|-----------|
| 610. | REXONA DEO 150ML CLEAR AQUA | UK | 12 | $2,92 | 35,04 USD |

KOSZT TRANSPORTU WYNOSI: **1600$**, JEST WLICZONY W CENY ARTYKUŁÓW.

TOTAL US DOLLARS/WARTOŚĆ FAKTURY USD: **17 217,79 USD**

SŁOWNIE: SIEDEMNAŚCIE TYSIĘCY DWIEŚCIE SIEDEMNAŚCIE DOLARÓW SIEDEMDZIESIĄT DZIEWIĘĆ CENTÓW.

*Kurs z dnia 15/05/2006*

*TAB 93/A/NBD*

*USD = 3,0608*

*17.217,79 × 3,0608 = 52,700,21*

FIRMA HANDLOWA
*„PRIMA"*
Zdzisław Noga
31-559 Kraków
ul. Grzegórzecka 79

43